UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION

DAVID BEAR

     Plaintiff,

vs.                              CASE NUMBER: 3:19cv4424-MCR-EMT

ESCAMBIA COUNTY BOARD
OF COUNTY COMMISSIONERS; and
DOUGLAS UNDERHILL

     Defendants.

_____/

## DECLARATION OF ERIK M. FIGLIO

I, Erik M. Figlio, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that:

1.    I am over the age of eighteen, competent, and have personal knowledge of the facts set forth in this Declaration.

2.    I was admitted to the Virginia State Bar in 2002 after graduating from the University of Georgia College of Law. I was admitted to the Florida State Bar in 2004, shortly after completing a clerkship for the Honorable Joel F. Dubina of the U.S. Court of Appeals for the Eleventh Circuit. I am also admitted to practice before the U.S. Supreme Court, the Eleventh Circuit Court of Appeals, and all federal district courts in Florida.

3.    In my 20-year legal career I have served in many capacities including

as an associate attorney at Shaw, Pittman, Potts, & Trowbridge, Deputy Solicitor General for the State of Florida, Assistant General Counsel in the Executive Office of the Governor for the State of Florida, and General Counsel to the Governor of the State of Florida.

4.     I am currently a shareholder at the law firm Ausley McMullen in Tallahassee. My legal practice consists primarily of civil litigation defense of public bodies both in state and federal court in Florida. In light of my employment history and current practice, I personally have extensive experience with Chapter 119 actions, albeit I have usually served in an advisory or defense capacity.

5.     I am co-lead counsel representing Plaintiff David Bear in this matter. I have worked on all aspects of this litigation since filing a notice of appearance in March 2020. However, I was careful to assign primary responsibility for tasks in the most efficient and cost-effective manner possible in order to avoid unnecessary or excessive time being billed to Mr. Bear. My primary role in this matter included revising motions and papers, devising overall case strategy, and communicating with the client and opposing counsel.

6.     By contrast, Alexandra Akre, my co-counsel in this case and another attorney at the Ausley McMullen law firm, was the primary drafter of the motions and papers filed in this matter, and prepared for and took the deposition of Underhill. Ms. Akre was admitted to the Florida Bar in 2016, and after clerking for the

Honorable Joel F. Dubina of the U.S. Court of Appeals for the Eleventh Circuit, joined Ausley McMullen as an associate in 2017. In January 2022, Ms. Akre was promoted to shareholder. Ms. Akre's legal practice largely mirrors my own, consisting primarily of civil litigation defense of public bodies both in state and federal court in Florida.

7.     Throughout this litigation, counsel strived to avoid duplication and unnecessary work. I have reviewed the time sheets and have concluded that the work performed was necessary to the prosecution of Counts I and III of the First Amended Complaint. Attached hereto are the redacted contemporaneous records kept by my firm in this case. I certify that Exhibit "A" accurately reflects the fees and costs expended and charged to Mr. Bear for the tasks described therein. The entries are self-explanatory and substantiate the work performed and time expended in litigating Counts I and III of the First Amended Complaint.

8.     I am familiar with Ausley McMullen's timekeeping system, and can attest that the time sheets also accurately reflect the time recorded in our system for Ms. Akre and myself. From my knowledge gained through working on this case, periodically reviewing time sheets and invoices, and speaking with Ms. Akre, I am satisfied that both Ms. Akre and myself kept contemporaneous records and performed the work described.

9.     Attached hereto as Exhibit "B" is an itemized spreadsheet that

3

incorporates from Exhibit "A" only those contemporaneous time records for which Plaintiff seeks recovery from Defendant Douglas Underhill and shows the time expended on Counts I and III of the First Amended Complaint. I certify that Exhibit "B" accurately reflects the fees expended for the tasks described therein. Exhibit "C" is a spreadsheet containing the same data as Exhibit "B" but is sorted by timekeeper.

10.    I have excluded from consideration, as is reasonably feasible, the time records related to Plaintiff's First Amendment claims, Plaintiff's claims against now-dismissed Defendant Escambia County Board of County Commissioners, and other non-compensable matters. Where a time entry was commingled, the time has been attributed to Counts I and III of the First Amended Complaint in accordance with the standards set forth under Florida law and was either adjusted to eliminate the time spent on non-compensable matters or claimed in full when compensable and non-compensable activities were inextricably intertwined.

11.    The total time spent by each timekeeper at Ausley McMullen, including the deductions identified in Exhibit "B," litigating Counts I and III is as follows:

| **Timekeeper** | **Hours** | **Hourly Rate** | **Amount** |
|---|---|---|---|
| Alexandra E. Akre ("AEA") | 166.4 | $225 | $37,440 |
| Erik M. Figlio ("EMF") | 97.9 | $375 | $36,712.50 |
| **TOTALS:** | 264.3 | | $74,152.50 |

12.    Further, I am familiar with the hourly rates that are customarily charged

4

by attorneys in North Florida for litigation similar to the above-captioned case. The above-listed rates charged by Ms. Akre and myself in this matter are at or below the prevailing market rates in this area for similar work. It is known to me that attorneys and law firms of like-experience in this area routinely charge higher hourly rates for similar work.

13.     I certify that Ausley McMullen billed Mr. Bear for the hours and at the rates listed herein and that Mr. Bear has paid for all of the time as requested in this motion. In my opinion, the hours expended were reasonable and necessary in light of the nature of this case and the defenses raised by Defendant Underhill and Defendant Underhill's counsel in this matter.

**I declare under penalty of perjury that the foregoing is true and correct. I understand that a false statement in this Declaration will subject me to penalties for perjury.**

**Executed on April 24, 2023**

**/s/ *Erik M. Figlio***
**Erik M. Figlio**

# Ausley & McMullen, P.A.

### ATTORNEYS AND COUNSELORS AT LAW

### P. O. BOX 391

## Tallahassee, FL 32302

**(850) 224-9115**

*FEIN  59-3377662*

November 03, 2020

| | | |
|---|---|---|
| David M. Bear | | |
| c/o The Lewis Bear Company | Bill Number | 185654 |
| 6120 Enterprise Drive | Billed Through | 10/31/2020 |
| Pensacola, FL  32505 | | |

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/12/2020 | EMF | Revision to motion to expedite hearing in federal case. | 0.50 | Hrs |
| 10/13/2020 | AEA | Revising motion for expedited hearing. | 0.80 | Hrs |
| 10/16/2020 | EMF | Correspondence with client; review federal scheduling order. | 0.30 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        185654

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

(850) 224-9115

*FEIN  59-3377662*

December 02, 2020

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

Bill Number           186352

Billed Through     11/30/2020

---

RE:  David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours | |
|------|-------|-------------|------:|---|
| 11/05/2020 | EMF | Call with client. | 0.30 | Hrs |
| 11/10/2020 | EMF | Conference call with client and co-counsel; review proposed settlement and correspondence with co-counsel regarding the same. | 1.50 | Hrs |
| 11/11/2020 | EMF | Correspondence with co-counsel; review proposed correspondence with counsel for Escambia County. | 0.10 | Hrs |
| 11/17/2020 | EMF | Call with client; co-counsel, and IT expert. | 0.50 | Hrs |
| 11/18/2020 | EMF | Correspondence with co-counsel regarding case management conference. | 0.20 | Hrs |
| 11/19/2020 | EMF | Attend telephonic case management hearing; call with client and co-counsel. | 1.60 | Hrs |
| 11/20/2020 | AEA | Drafting outline for memorandum re: public records request with supporting caselaw. | 1.20 | Hrs |
| 11/30/2020 | EMF | Call with client. | 0.30 | Hrs |
| 11/30/2020 | AEA | Call with co-counsel re: public records lawsuit; drafting memorandum of law for motion to compel. | 1.30 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:      186352

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.
## ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

(850) 224-9115

*FEIN 59-3377662*

January 12, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL 32505

| | |
|---|---|
| Bill Number | 187353 |
| Billed Through | 12/31/2020 |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/03/2020 | AEA | Draft legal argument for memorandum supporting motion to compel; draft statement of facts for memorandum supporting motion to compel; review documents from co-counsel re: public records requests. | 5.60 | Hrs |
| 12/04/2020 | AEA | Draft legal argument for memorandum in support of motion to compel. | 4.20 | Hrs |
| 12/06/2020 | EMF | Revisions to memorandum in support of motion to compel in federal court. | 1.50 | Hrs |
| 12/10/2020 | EMF | Revisions to memo in support of motion to compel. | 1.30 | Hrs |
| 12/10/2020 | AEA | Review documents received pursuant to public records requests; revise memorandum to compel public records requests. | 5.20 | Hrs |
| 12/14/2020 | AEA | Review co-counsel's suggested edits to memo supporting motion to compel. | 0.50 | Hrs |
| 12/16/2020 | AEA | Review comments from client and co-counsel and revise memorandum accordingly. | 0.90 | Hrs |
| 12/17/2020 | AEA | Prepare exhibits for memorandum; review and edit memorandum in support of motion to compel. | 2.80 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                           Bill Number:        187353

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. Box 391
## Tallahassee, FL 32302

(850) 224-9115

*FEIN 59-3377662*

February 04, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL 32505

| | |
|---|---|
| Bill Number | 187875 |
| Billed Through | 01/31/2021 |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 01/14/2021 | EMF | Evaluate responses to memorandum in support of motion to compel. | 0.90 | Hrs |
| 01/15/2021 | AEA | Outlining reply to responses in opposition to motion to compel. | 0.90 | Hrs |
| 01/16/2021 | AEA | Researching caselaw re: procedures for in camera hearings. | 1.90 | Hrs |
| 01/18/2021 | AEA | Drafting reply in support of motion to compel. | 3.60 | Hrs |
| 01/19/2021 | EMF | Revisions to reply. | 2.80 | Hrs |
| 01/19/2021 | AEA | Revising reply in support of motion to compel. | 4.80 | Hrs |
| 01/20/2021 | EMF | Correspondence with client; revisions to reply; call with co-counsel. | 1.80 | Hrs |
| 01/20/2021 | AEA | Revising reply memo based on client and co-counsel's comments. | 0.90 | Hrs |
| 01/21/2021 | EMF | Correspondence with co-counsel; brief internal conference regarding plan for hearing. | 0.60 | Hrs |
| 01/21/2021 | AEA | Reviewing and editing reply in support of motion to compel. | 1.80 | Hrs |
| 01/21/2021 | AEA | Reviewing documents and arguments for potential witness list. | 0.80 | Hrs |
| 01/29/2021 | EMF | Call with co-counsel; evaluate proposed witness list. | 0.90 | Hrs |

---

Exhibit "A" to Figlio Declaration

David M. Bear                                                      Bill Number:      187875

Exhibit "A" to Figlio Declaration

# AUSLEY & McMULLEN, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

March 02, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL 32505

| | |
|---|---|
| Bill Number | 188474 |
| Billed Through | 02/28/2021 |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 02/01/2021 | EMF | Travel to/from Pensacola; attend hearing on motion to compel production of public records. | 8.00 | Hrs |
| 02/01/2021 | AEA | Researching caselaw re: public record does not need to be made on behalf of public entity. | 1.40 | Hrs |
| 02/02/2021 | EMF | Brief internal conference; research regarding public records cases - duty of reasonableness in performance; draft supplemental memorandum to magistrate judge. | 1.80 | Hrs |
| 02/03/2021 | EMF | Call with client; revisions to supplemental memo to magistrate judge. | 1.70 | Hrs |
| 02/03/2021 | AEA | Drafting supplemental memo re: motion to compel hearing; reviewing cases re: attorneys fee entitlement in public records cases. | 2.80 | Hrs |
| 02/04/2021 | EMF | Revisions to supplemental memorandum to magistrate judge; correspondence with co-counsel. | 1.80 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                              Bill Number:      188474

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 02/08/2021 | AEA | Revising and editing supplemental memo re: motion to compel hearing; | 2.80 | Hrs |
| 02/09/2021 | EMF | Correspondence with co-counsel. | 0.20 | Hrs |
| 02/11/2021 | EMF | Call with Stephen Reyes; call with client. | 1.80 | Hrs |
| 02/19/2021 | EMF | Call and correspondence with client; conference call with Stephen Reyes; | 1.80 | Hrs |
| 02/19/2021 | AEA | Teams meeting with expert re: participation in Facebook download. | 1.50 | Hrs |
| 02/23/2021 | AEA | Drafting unopposed motion for stay of all deadlines. | 1.40 | Hrs |
| 02/24/2021 | EMF | Revisions to motion for continuance; correspondence with counsel for Underhill. | 0.80 | Hrs |
| 02/24/2021 | AEA | Revising joint motion for stay of deadlines. | 1.70 | Hrs |
| 02/25/2021 | EMF | Conference call with client; correspondence with opposing counsel. | 0.90 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                      Bill Number:       188474

| 02/25/2021 | AEA | Researching compensatory damages for first amendment claims; revising motion to stay deadlines. | 1.80 | Hrs |

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

**(850) 224-9115**

*FEIN  59-3377662*

April 05, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

Bill Number          189189

Billed Through      03/31/2021

---

RE:    David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 03/02/2021 | EMF | Correspondence with opposing counsel; correspondence with client; review proposed revisions to motion for stay. | 0.80 | Hrs |
| 03/04/2021 | EMF | Correspondence with counsel for County; correspondence with client; revisions to motion to stay; correspondence with counsel for Underhill. | 0.80 | Hrs |
| 03/04/2021 | AEA | Revise and edit joint motion. | 0.40 | Hrs |
| 03/05/2021 | AEA | Finalize joint motion for stay for filing. | 0.20 | Hrs |
| 03/09/2021 | EMF | Attend case management conference. | 0.50 | Hrs |
| 03/10/2021 | EMF | Brief review of public records received from court. | 0.50 | Hrs |
| 03/15/2021 | EMF | Review responses to discovery in federal case; correspondence with co-counsel. | 0.50 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        189189

Exhibit "A" to Figlio Declaration

AUSLEY & McMULLEN, P.A.
ATTORNEYS AND COUNSELORS AT LAW
P. O. BOX 391
TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

July 06, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

Bill Number          191556

Billed Through     06/30/2021

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 06/22/2021 | EMF | Conference call and correspondence with opposing counsel; call with Stephen Reyes. | 1.50 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                          Bill Number:        191556

Exhibit "A" to Figlio Declaration

AUSLEY & McMULLEN, P.A.
ATTORNEYS AND COUNSELORS AT LAW
P. O. BOX 391
TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

August 05, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

| | |
|---|---|
| Bill Number | 192472 |
| Billed Through | 07/31/2021 |

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 07/13/2021 | EMF | Correspondence with Stephen Reyes; correspondence with opposing counsel. | 0.20 | Hrs |
| 07/16/2021 | EMF | Correspondence with opposing counsel. | 0.10 | Hrs |
| 07/20/2021 | EMF | Correspondence with Stephen Reyes; correspondence with opposing counsel. | 0.20 | Hrs |
| 07/22/2021 | EMF | Correspondence with court; correspondence with opposing counsel; correspondence with Stephen Reyes. | 0.30 | Hrs |
| 07/23/2021 | EMF | Correspondence with opposing counsel. | 0.20 | Hrs |
| 07/26/2021 | EMF | Correspondence with opposing counsel; correspondence with X1. | 0.30 | Hrs |
| 07/27/2021 | EMF | Correspondence with opposing counsel; call and correspondence with court; conference call with X1. | 1.40 | Hrs |
| 07/29/2021 | EMF | Call with client; correspondence with opposing counsel. | 0.90 | Hrs |
| 07/29/2021 | AEA | Call with client re: case management conference hearing; outlining issues for case management conference hearing; drafting joint motion for case management conference. | 1.30 | Hrs |
| 07/30/2021 | EMF | Draft proposed joint notice; correspondence with opposing counsel. | 0.50 | Hrs |
| 07/30/2021 | AEA | Revising joint status report for status conference hearing. | 1.70 | Hrs |
| 07/31/2021 | EMF | Call with client. | 0.40 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        192472

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.
## ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
### Tallahassee, FL 32302

**(850) 224-9115**

*FEIN  59-3377662*

September 03, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

| | |
|---|---|
| Bill Number | 193009 |
| Billed Through | 08/31/2021 |

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 08/03/2021 | EMF | call with client; correspondence with X1; correspondence with opposing counsel; revisions to joint notice to court for August 10 hearing; call with co-counsel. | 1.80 | Hrs |
| 08/03/2021 | AEA | Revise joint report based on co-counsel's comments; call with opposing counsel re: joint report; revise joint report based on opposing counsel's comments; finalize joint report for filing. | 1.40 | Hrs |
| 08/04/2021 | EMF | Call and correspondence with opposing counsel; call with co-counsel; correspondence with client. | 0.90 | Hrs |
| 08/05/2021 | EMF | Draft protective order; correspondence with client. | 1.50 | Hrs |
| 08/06/2021 | EMF | Correspondence with opposing counsel. | 0.50 | Hrs |
| 08/09/2021 | EMF | Calls with client; calls with opposing counsel; draft proposed order. | 1.90 | Hrs |
| 08/09/2021 | AEA | Call with co-counsel re: stipulated order; call with opposing counsel re: stipulated order; revise stipulated order. | 2.70 | Hrs |
| 08/16/2021 | EMF | Brief review of documents received from opposing counsel. | 0.40 | Hrs |
| 08/20/2021 | EMF | Call with client. | 0.50 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                            Bill Number:        193009

| | | | | |
|---|---|---|---|---|
| 08/20/2021 | AEA | Review redactions of documents produced; call with client regarding redactions. | 1.90 | Hrs |
| 08/25/2021 | EMF | Call with Stephen Reyes. | 0.30 | Hrs |

Exhibit "A" to Figlio Declaration

# AUSLEY & McMULLEN, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

October 04, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

| | |
|---|---|
| Bill Number | 193766 |
| Billed Through | 09/30/2021 |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 09/07/2021 | EMF | Call with Stephen Reyes. | 0.20 | Hrs |
| 09/09/2021 | EMF | Call with client; call with JJ Talbot; correspondence with Stephen Reyes; review Judge Rogers order. | 0.90 | Hrs |
| 09/22/2021 | EMF | Call with client; call and correspondence with opposing counsel. | 0.60 | Hrs |
| 09/22/2021 | AEA | Call with client re: discovery deadlines; call with opposing counsel re: discovery deadlines. | 0.60 | Hrs |
| 09/27/2021 | AEA | Creating spreadsheet based on X1 production. | 5.80 | Hrs |
| 09/28/2021 | EMF | Call and correspondence with co-counsel. | 0.60 | Hrs |
| 09/29/2021 | EMF | Call with client. | 0.80 | Hrs |

---

Exhibit "A" to Figlio Declaration

David M. Bear                                                   Bill Number:        193766

Exhibit "A" to Figlio Declaration

AUSLEY & McMULLEN, P.A.
ATTORNEYS AND COUNSELORS AT LAW
P. O. BOX 391
TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

November 01, 2021

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL 32505

| | |
|---|---|
| Bill Number | 194691 |
| Billed Through | 10/31/2021 |

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 10/08/2021 | EMF | Review report and recommendation. | 0.40 | Hrs |
| 10/12/2021 | AEA | Call with client re: report and recommendation outlining response to report and recommendation; reviewing caselaw re: award of fees in 119 action; reviewing hearing transcript for exceptions to report and recommendation. | 2.90 | Hrs |
| 10/13/2021 | EMF | conference call with X1. | 1.40 | Hrs |
| 10/13/2021 | AEA | Drafting objections to report and recommendation; Zoom meeting with X1 re: Facebook download. | 3.80 | Hrs |
| 10/14/2021 | AEA | Drafting objections to report and recommendation; | 3.90 | Hrs |
| 10/15/2021 | EMF | Revisions to draft objections to report and recommendation. | 1.70 | Hrs |
| 10/15/2021 | AEA | Revising objections to R&R. | 2.80 | Hrs |
| 10/17/2021 | AEA | Revising objections to R&R. | 1.90 | Hrs |
| 10/18/2021 | EMF | Correspondence with opposing counsel; revisions to objections to report and recommendation. | 1.20 | Hrs |
| 10/18/2021 | AEA | Revising objections to R&R. | 0.30 | Hrs |
| 10/19/2021 | AEA | Call with co-counsel re: objections to R&R; revising objections to R&R and adding record cites. | 0.70 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        194691

| | | | | |
|---|---|---|---|---|
| 10/20/2021 | EMF | Correspondence with opposing counsel;                          call with client; revision to motion for extension. | 0.80 | Hrs |
| 10/20/2021 | AEA | Call with client re: extension request; revising objections to R&R. | 0.80 | Hrs |
| 10/22/2021 | AEA | Finalizing objections to report and recommendation for filing. | 0.60 | Hrs |
| 10/26/2021 | AEA | Call with client and co-counsel re: expert witness and need for additional X1 production; call with co-counsel re: need for additional X1 production. | 0.80 | Hrs |
| 10/27/2021 | EMF | Call and correspondence with opposing counsel. | 0.30 | Hrs |
| 10/27/2021 | AEA | Drafting joint motion for extension of discovery deadlines. | 1.60 | Hrs |
| 10/28/2021 | EMF | Revisions to motion for extension of discovery deadline; correspondence with opposing counsel. | 0.40 | Hrs |
| 10/28/2021 | AEA | Call with County's counsel re: joint motion for extension; revising Joint Motion for Extension as Unopposed Motion. | 1.30 | Hrs |
| 10/29/2021 | EMF | Correspondence with opposing counsel; revision to motion for extension of discovery deadline;                          call with co-counsel. | 1.40 | Hrs |
| 10/29/2021 | AEA | Revising and finalizing motion for filing re discovery extension to reflect Underhill's opposition. | 0.40 | Hrs |

Exhibit "A" to Figlio Declaration

AUSLEY & McMULLEN, P.A.
ATTORNEYS AND COUNSELORS AT LAW
P. O. BOX 391
TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN  59-3377662*

December 03, 2021

| | |
|---|---|
| David M. Bear | |
| c/o The Lewis Bear Company | Bill Number 195652 |
| 6120 Enterprise Drive | Billed Through 11/30/2021 |
| Pensacola, FL  32505 | |

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 11/02/2021 | AEA | Revising objections to R&R. | 0.30 | Hrs |
| 11/03/2021 | EMF | revisions to objections to report and recommendation. | 0.80 | Hrs |
| 11/06/2021 | EMF | Review Underhill objection to report and recommendation. | 0.40 | Hrs |
| 11/09/2021 | EMF | Call with client. | 0.90 | Hrs |
| 11/16/2021 | EMF | Revisions to response to Underhill objections to report and recommendation. | 0.90 | Hrs |
| 11/16/2021 | AEA | Drafting response to objections to R&R. | 5.80 | Hrs |
| 11/17/2021 | EMF | Revisions to response to Underhill objections to report and recommendation. | 0.80 | Hrs |
| 11/17/2021 | AEA | Revising response to objections to R&R. | 1.30 | Hrs |
| 11/19/2021 | EMF | Correspondence with opposing counsel; revision to response to objections to report and recommendation; review County response to Bear objection; review Underhill response to Bear objection. | 1.40 | Hrs |
| 11/19/2021 | AEA | Revising response to R&R objections. | 0.70 | Hrs |
| 11/30/2021 | EMF | Correspondence with opposing counsel. | 0.30 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                          Bill Number:        195652

Exhibit "A" to Figlio Declaration

AUSLEY & McMULLEN, P.A.
ATTORNEYS AND COUNSELORS AT LAW
P. O. BOX 391
TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

January 05, 2022

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

| | |
|---|---|
| Bill Number | 196545 |
| Billed Through | 12/31/2021 |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 12/01/2021 | EMF | Correspondence with opposing counsel. | 0.20 | Hrs |
| 12/13/2021 | AEA | Reviewing scheduling order and drafting corrected motion for extension. | 0.70 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                           Bill Number:        196545

Exhibit "A" to Figlio Declaration

AUSLEY & McMULLEN, P.A.
ATTORNEYS AND COUNSELORS AT LAW
P. O. BOX 391
TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN  59-3377662*

February 02, 2022

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

Bill Number        197447
Billed Through    01/31/2022

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | | Hours | |
|------|-------|-------------|--|-------|--|
| 01/03/2022 | AEA | Reviewing documents to prepare for Underhill depo. | | 1.40 | Hrs |
| 01/04/2022 | EMF | Call with client and co-counsel. | | 0.30 | Hrs |
| 01/05/2022 | AEA | | call with co-counsel re: deposition strategy; | 1.70 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:      197447

| | | | | |
|---|---|---|---|---|
| 01/17/2022 | EMF | Correspondence with Matt Bush; | 0.20 | Hrs |
| 01/18/2022 | EMF | Correspondence with Matt Bush and Ed Fleming. | 0.30 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        197447

Exhibit "A" to Figlio Declaration

# AUSLEY & McMULLEN, P.A.
## ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## TALLAHASSEE, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

April 12, 2022

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

| | |
|---|---|
| Bill Number | 199356 |
| Billed Through | 04/06/2022 |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 03/01/2022 | AEA | Reviewing order on objections to report and recommendation. | 0.20 | Hrs |
| 03/01/2022 | EMF | Review order. | 0.30 | Hrs |
| 03/11/2022 | AEA | Reviewing redactions to documents proposed by Defendant. | 0.80 | Hrs |
| 03/15/2022 | AEA | Deposition preparation for Underhill deposition. | 2.30 | Hrs |
| 03/16/2022 | AEA | Deposition preparation for Commissioner Underhill deposition. | 7.00 | Hrs |
| 03/18/2022 | AEA | Deposition preparation for Commissioner Underhill deposition. | 5.20 | Hrs |

---

Page     1   of     2

Exhibit "A" to Figlio Declaration

David M. Bear                                                          Bill Number:        199356

| | | | | |
|---|---|---|---|---|
| 03/22/2022 | AEA | Reviewing additional documents from co-counsel and client for deposition; revising deposition outline; Zoom meeting with client and co-counsel regarding deposition preparation. | 6.30 | Hrs |
| 03/22/2022 | EMF | Deposition preparation with client. | 1.90 | Hrs |
| 03/23/2022 | AEA | Drafting objections to deposition notice deuces tecum; reviewing exhibits and finalizing outline for deposition; travel to Pensacola. | 6.50 | Hrs |
| 03/23/2022 | EMF | Travel to Pensacola; | 3.50 | Hrs |
| 03/24/2022 | AEA | Reviewing outline and final preparations for deposition. | 1.90 | Hrs |
| 03/24/2022 | EMF | Calls with opposing counsel. | 0.30 | Hrs |
| 03/25/2022 | AEA | Reviewing outline for deposition; deposition of Doug Underhill; travel back to Tallahassee. | 8.00 | Hrs |
| 03/25/2022 | EMF | Deposition of Doug Underhill; return travel to Tallahassee. | 8.00 | Hrs |
| 03/28/2022 | EMF | Call with Stephen Reyes. | 0.20 | Hrs |
| 03/30/2022 | EMF | Call with potential expert witness. | 0.40 | Hrs |

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.
### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

(850) 224-9115

*FEIN  59-3377662*

May 09, 2022

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

Bill Number       199907
Billed Through    04/30/2022

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| Date | | Description | Hours |
|------|------|-------------|------|
| 04/06/2022 | AEA | Call regarding use of expert in federal case. | 0.90  Hrs |
| 04/26/2022 | AEA | Call with client and co-counsel regarding Owens deposition. | 0.40  Hrs |
| 04/26/2022 | EMF | Call with client. | 0.40  Hrs |
| 04/27/2022 | AEA | Deposition of Jonathan Owens. | 1.80  Hrs |
| 04/27/2022 | EMF | Deposition of Jonathan Owens; call with client. | 2.10  Hrs |

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.
## ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

(850) 224-9115

*FEIN 59-3377662*

June 08, 2022

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL 32505

| | |
|---|---|
| Bill Number | 200852 |
| Billed Through | 05/31/2022 |

RE:   David M. Bear v. Commissioner Doug Underhill

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 05/02/2022 | EMF | Correspondence with opposing counsel. | 0.30 | Hrs |
| 05/03/2022 | AEA | Review and revise subpoena for Mary Grace Rahm deposition. | 0.10 | Hrs |
| 05/03/2022 | EMF | Correspondence with Mary Grace Rahm; correspondence with Stephen Reyes. | 0.20 | Hrs |
| 05/11/2022 | AEA | Review documents requested in notice of deposition dueces tecum and outlining objections. | 0.20 | Hrs |
| 05/13/2022 | AEA | Draft objections to notice of deposition. | 1.30 | Hrs |
| 05/13/2022 | EMF | Deposition preparation with client. | 1.40 | Hrs |
| 05/14/2022 | AEA | Meeting with client for depo prep. | 1.30 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:          200852

| 05/18/2022 | AEA | Appearance via Zoom at deposition of Mary Grace Rahm; contacting opposing counsel; cancel  deposition based on opposing counsel's failure to appear; finalize outline for deposition of Mary Grace Rahm; prepare for deposition for Mary Grace Rahm. | 3.20 | Hrs |
|---|---|---|---|---|
| 05/18/2022 | EMF | Correspondence with opposing counsel; Mary Grace Rahm deposition. | 1.30 | Hrs |
| 05/21/2022 | EMF | Correspondence with opposing counsel. | 0.30 | Hrs |
| 05/24/2022 | AEA | Prepare for informal discovery with Mary Grace Rahm; Zoom meeting with Mary Grace Rahm. | 1.40 | Hrs |
| 05/24/2022 | EMF | Correspondence with counsel for Mary Grace Rahm; correspondence and call with Joe Hammons; interview of Mary Grace Rahm; correspondence with County | 1.30 | Hrs |

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

July 11, 2022

| | |
|---|---|
| David M. Bear | |
| c/o The Lewis Bear Company | Bill Number        201624 |
| 6120 Enterprise Drive | Billed Through    06/30/2022 |
| Pensacola, FL  32505 | |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Atty | Description | Hours |
|---|---|---|---|
| 06/08/2022 | EMF | Brief research regarding unlawfulness standard. | 0.70  Hrs |
| 06/18/2022 | AEA | Drafting motion for summary judgment. | 1.70  Hrs |
| 06/20/2022 | AEA | Drafting motion for summary judgment; revising motion for summary judgment. | 6.40  Hrs |
| 06/20/2022 | EMF | Revisions to draft motion for summary judgment; | 3.90  Hrs |
| 06/21/2022 | AEA | Revising motion for summary judgment. | 0.10  Hrs |
| 06/22/2022 | AEA | Final review of motion for summary judgment and exhibit before filing; revising motion for summary judgment, incorporating co-counsel's suggestions and proofreading. | 1.30  Hrs |
| 06/22/2022 | EMF | Revisions to motion for summary judgment. | 1.60  Hrs |

---

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        201624

06/30/2022    AEA        Conference with client and co-counsel re: summary judgment.              0.70  Hrs

Exhibit "A" to Figlio Declaration

# Ausley & McMullen, P.A.

### ATTORNEYS AND COUNSELORS AT LAW
### P. O. BOX 391
## Tallahassee, FL 32302

**(850) 224-9115**

*FEIN 59-3377662*

August 03, 2022

| | |
|---|---|
| David M. Bear | |
| c/o The Lewis Bear Company | Bill Number          202208 |
| 6120 Enterprise Drive | Billed Through    07/31/2022 |
| Pensacola, FL  32505 | |

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 07/01/2022 | EMF | Call with Joe Hammons; correspondence with Ed Fleming. | 0.30 | Hrs |
| 07/02/2022 | EMF | Correspondence with Ed Fleming. | 0.20 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                          Bill Number:        202208

| 07/15/2022 | AEA | Drafting reply in support of summary judgment. | 5.40 | Hrs |
|---|---|---|---|---|
| 07/15/2022 | EMF | Revisions to reply to response to motion for summary judgment. | 1.90 | Hrs |
| 07/17/2022 | AEA | Revising reply in support of summary judgment. | 1.40 | Hrs |
| 07/17/2022 | EMF | Revisions to reply to response to motion for summary judgment. | 0.60 | Hrs |
| 07/18/2022 | AEA | Revising reply in support of summary judgment. | 1.30 | Hrs |
| 07/20/2022 | AEA | Reviewing and finalizing reply in support of summary judgment for filing. | 0.40 | Hrs |

Exhibit "A" to Figlio Declaration



Attorneys and Counselors at Law
123 South Calhoun Street
P.O. Box 391 32302
Tallahassee, FL 32301

P: (850) 224-9115
F: (850) 222-7560

ausley.com

*FEIN 59-3377662*

September 01, 2022

David M. Bear
c/o The Lewis Bear Company
6120 Enterprise Drive
Pensacola, FL  32505

Bill Number           203016

Billed Through     08/31/2022

---

RE:   David M. Bear v. Commissioner Doug Underhill

---

FOR PROFESSIONAL SERVICES RENDERED:

| | | | | |
|---|---|---|---|---|
| 08/01/2022 | AEA | Call with client and co-counsel re: mediation prep. | 0.40 | Hrs |
| 08/03/2022 | EMF | Call with mediator; | 1.70 | Hrs |
| 08/05/2022 | AEA | Mediation. | 5.00 | Hrs |
| 08/05/2022 | EMF | Attend mediation. | 5.00 | Hrs |

Exhibit "A" to Figlio Declaration

David M. Bear                                                    Bill Number:        203016

Exhibit "A" to Figlio Declaration

| Date | Biller | Hours | Rate | Amount | Narrative | Time Adjustment | Amount Adjustment |
|---|---|---|---|---|---|---|---|
| 10/12/2020 | EMF | 0.5 | 375 | $187.50 | Revision to motion to expedite hearing in federal case. | | |
| 10/13/2020 | AEA | 0.8 | 225 | $180.00 | Revising motion for expedited hearing. | | |
| 10/16/2020 | EMF | 0.3 | 375 | $112.50 | Correspondence with client; review federal scheduling order. | | |
| 11/5/2020 | EMF | 0.3 | 375 | $112.50 | Call with client. | | |
| 11/10/2020 | EMF | 1.5 | 375 | $562.50 | Conference call with client and co-counsel; review proposed settlement and correspondence with co-counsel regarding the same. | | |
| 11/11/2020 | EMF | 0.1 | 375 | $37.50 | Correspondence with co-counsel; review proposed correspondence with counsel for Escambia County. | | |
| 11/17/2020 | EMF | 0.5 | 375 | $187.50 | Call with client; call with co-counsel and IT expert. | | |
| 11/18/2020 | EMF | 0.2 | 375 | $75.00 | Correspondence with co-counsel regarding case management conference. | | |
| 11/19/2020 | EMF | 1.6 | 375 | $600.00 | Attend telephonic case management hearing; call with client and co-counsel. | | |
| 11/20/2020 | AEA | 1.2 | 225 | $270.00 | Drafting outline for memorandum re: public records request with supporting caselaw. | | |
| 11/30/2020 | EMF | 0.3 | 375 | $112.50 | Call with client. | | |
| 11/30/2020 | AEA | 1.3 | 225 | $292.50 | Call with co-counsel re: public records lawsuit; drafting memorandum of law for motion to compel. | | |

Exhibit "B" to Figlio Declaration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/3/2020 | AEA | 5.6 | 225 | $1,260.00 | Draft legal argument for memorandum supporting motion to compel; draft statement of facts for memorandum supporting motion to compel; review documents from co-counsel re: public records requests. | | |
| 12/4/2020 | AEA | 4.2 | 225 | $945.00 | Draft legal argument for memorandum in support of motion to compel. | | |
| 12/6/2020 | EMF | 1.5 | 375 | $562.50 | Revisions to memorandum in support of motion to compel in federal court. | | |
| 12/10/2020 | EMF | 1.3 | 375 | $487.50 | Revisions to memo in support of motion to compel. | | |
| 12/10/2020 | AEA | 5.2 | 225 | $1,170.00 | Review documents received pursuant to public records requests; revise memorandum to compel public records requests. | | |
| 12/14/2020 | AEA | 0.5 | 225 | $112.50 | Review co-counsel's suggested edits to memo supporting motion to compel. | | |
| 12/16/2020 | AEA | 0.9 | 225 | $202.50 | Review comments from client and co-counsel and review memorandum accordingly. | | |
| 12/17/2020 | AEA | 2.8 | 225 | $630.00 | Prepare exhibits for memorandum; review and edit memorandum in support of motion to compel. | | |
| 1/14/2021 | EMF | 0.9 | 375 | $337.50 | Evaluate responses to memorandum in support of motion to compel. | | |
| 1/15/2021 | AEA | 0.9 | 225 | $202.50 | Outlining reply to responses in opposition to motion to compel. | | |
| 1/16/2021 | AEA | 1.9 | 225 | $427.50 | Researching caselaw re: procedures for in camera hearing. | | |

Exhibit "B" to Figlio Declaration

| 1/18/2021 | AEA | 3.6 | 225 | $810.00 | Drafting reply in support of motion to compel. | | |
|---|---|---|---|---|---|---|---|
| 1/19/2021 | EMF | 2.8 | 375 | $1,050.00 | Revisions to reply. | | |
| 1/19/2021 | AEA | 4.8 | 225 | $1,080.00 | Revising reply in support of motion to compel. | | |
| 1/20/2021 | EMF | 1.8 | 375 | $675.00 | Correspondence with client; revisions to reply call with co-counsel. | | |
| 1/20/2021 | AEA | 0.9 | 225 | $202.50 | Revising reply memo based on client and co-counsel's comments. | | |
| 1/21/2021 | EMF | 0.6 | 375 | $225.00 | Correspondence with co-counsel; brief internal conference regarding plan for hearing. | | |
| 1/21/2021 | AEA | 1.8 | 225 | $405.00 | Reviewing and editing reply in support of motion to compel. | | |
| 1/21/2021 | AEA | 0.8 | 225 | $180.00 | Reviewing documents and arguments for potential witness list. | | |
| 1/29/2021 | EMF | 0.9 | 375 | $337.50 | Call with co-counsel; evaluate proposed witness list. | | |
| 2/1/2021 | EMF | 8 | 375 | $3,000.00 | Travel to/from Pensacola; attend hearing on motion to compel production of public records. | | |
| 2/1/2021 | AEA | 1.4 | 225 | $315.00 | Researching caselaw re: public record does not need to be made on behalf of public entity. | | |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | Count | Total |
|---|---|---|---|---|---|---|---|
| 2/2/2021 | EMF | 1.8 | 375 | $675.00 | Brief internal conference; research regarding public records cases - duty of reasonableness in performance; ████████ ████████ ████████ ████████ ████████ ████████; draft supplemental memorandum to magistrate judge. | 1 | 375 |
| 2/3/2021 | EMF | 1.7 | 375 | $637.50 | Call with client; revisions to supplemental memo to magistrate judge. | | |
| 2/3/2021 | AEA | 2.8 | 225 | $630.00 | Drafting supplemental memo re: motion to compel hearing; reviewing cases re: attorneys fee entitlement in public records cases. | | |
| 2/4/2021 | EMF | 1.8 | 375 | $675.00 | Revisions to supplemental memorandum to magistrate judge; correspondence with co-counsel. | | |
| 2/8/2021 | AEA | 2.8 | 225 | $630.00 | Revising and editing supplemental memo re: motion to compel hearing; ████████ ████████ | 2 | 450 |
| 2/9/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with co-counsel. | | |
| 2/11/2021 | EMF | 1.8 | 375 | $675.00 | Call with Stephen Reyes; call with client. | | |
| 2/19/2021 | EMF | 0.8 | 375 | $300.00 | Call and correspondence with co-counsel; conference call with Stephen Reyes. | | |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 2/19/2021 | AEA | 0.7 | 225 | $157.50 | Teams meeting with expert re: participation in Facebook download. | | |
| 2/23/2021 | AEA | 1.4 | 225 | $315.00 | Drafting unopposed motion for stay of all deadlines. | | |
| 2/24/2021 | EMF | 0.8 | 375 | $300.00 | Revisions to motion for continuance; correspondence with counsel for Underhill. | | |
| 2/24/2021 | AEA | 1.7 | 225 | $382.50 | Revising joint motion for stay of deadlines. | | |
| 2/25/2021 | EMF | 0.9 | 375 | $337.50 | Conference call with client; correspondence with opposing counsel. | | |
| 2/25/2021 | AEA | 1.8 | 225 | $405.00 | ███████████ revising motion to stay deadlines. | 1.5 | 337.5 |
| 3/2/2021 | EMF | 0.8 | 375 | $300.00 | Correspondence with opposing counsel; correspondence with client; review proposed revisions to motion for stay. | | |
| 3/4/2021 | AEA | 0.4 | 225 | $90.00 | Revise and edit joint motion. | | |
| 3/4/2021 | EMF | 0.8 | 375 | $300.00 | Correspondence with counsel for County; correspondence with client; revisions to motion to stay; correspondence with counsel for Underhill. | | |
| 3/5/2021 | AEA | 0.2 | 225 | $45.00 | Finalize joint motion for stay for filing. | | |
| 3/9/2021 | EMF | 0.5 | 375 | $187.50 | Attend case management conference. | | |
| 3/10/2021 | EMF | 0.5 | 375 | $187.50 | Brief review of public records received from court. | | |

Exhibit "B" to Figlio Declaration

| 3/15/2021 | EMF | 0.5 | 375 | $187.50 | Review responses to discovery in federal case; ██████████████; correspondence with co-counsel. | | |
| | | | | | | 0.2 | 75 |
| 6/22/2021 | EMF | 1.5 | 375 | $562.50 | Conference call and correspondence with opposing counsel; call with Stephen Reyes. | | |
| 7/13/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with Stephen Reyes; correspondence with opposing counsel. | | |
| 7/16/2021 | EMF | 0.1 | 375 | $37.50 | Correspondence with opposing counsel. | | |
| 7/20/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with Stephen Reyes; correspondence with opposing counsel. | | |
| 7/22/2021 | EMF | 0.3 | 375 | $112.50 | Correspondence with court; correspondence with opposing counsel; correspondence with Stephen Reyes. | | |
| 7/23/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with opposing counsel. | | |
| 7/26/2021 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel; correspondence with X1. | | |
| 7/27/2021 | EMF | 1.4 | 375 | $525.00 | Correspondence with opposing counsel; call and correspondence with court; conference call with X1. | | |
| 7/29/2021 | AEA | 1.3 | 225 | $292.50 | Call with client re: case management conference hearing; outlining issues for case management conference hearing; drafting joint motion for case management conference. | | |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|------|----------|-------|------|--------|-------------|---|---|
| 7/29/2021 | EMF | 0.9 | 375 | $337.50 | Call with client; correspondence with opposing counsel. | | |
| 7/30/2021 | EMF | 0.5 | 375 | $187.50 | Draft proposed joint notice; correspondence with opposing counsel. | | |
| 7/30/2021 | AEA | 1.7 | 225 | $382.50 | Revising joint status report for status conference hearing. | | |
| 7/31/2021 | EMF | 0.4 | 375 | $150.00 | Call with client. | | |
| 8/3/2021 | EMF | 1.8 | 375 | $675.00 | ██████████████████ ████████; call with client; correspondence with X1; correspondence with opposing counsel; revisions to joint notice to court for August 10 hearing; call with co-counsel | 0.2 | 75 |
| 8/3/2021 | AEA | 1.4 | 225 | $315.00 | Revise joint report based on co-counsel's comments; call with opposing counsel re: joint report; revise joint report based on opposing counsel's comments; finalize joint report for filing. | | |
| 8/4/2021 | EMF | 0.9 | 375 | $337.50 | Call and correspondence with opposing counsel; call with co-counsel; correspondence with client. | | |
| 8/5/2021 | EMF | 1.5 | 375 | $562.50 | Draft protective order; correspondence with client. | | |
| 8/6/2021 | EMF | 0.5 | 375 | $187.50 | Correspondence with opposing counsel. | | |
| 8/9/2021 | AEA | 2.7 | 225 | $607.50 | Call with co-counsel re: stipulated order; call with opposing counsel re: stipulated order; █████████ ████████████████████ ████████; revise stipulated order. | 1 | 225 |
| 8/9/2021 | EMF | 1.9 | 375 | $712.50 | Calls with client; calls with opposing counsel; draft proposed order. | | |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|------|----------|-------|------|--------|-------------|---|---|
| 8/16/2021 | EMF | 0.4 | 375 | $150.00 | Brief review of documents received from opposing counsel. | | |
| 8/20/2021 | AEA | 1.9 | 225 | $427.50 | Review redactions of documents produced; call with client regarding redactions. | | |
| 8/20/2021 | EMF | 0.5 | 375 | $187.50 | Call with client. | | |
| 8/25/2021 | EMF | 0.3 | 375 | $112.50 | Call with Stephen Reyes. | | |
| 9/7/2021 | EMF | 0.2 | 375 | $75.00 | Call with Stephen Reyes. | | |
| 9/9/2021 | EMF | 0.9 | 375 | $337.50 | Call with client; call with JJ Talbot; correspondence with Stephen Reyes; review Judge Rogers order. | | |
| 9/22/2021 | AEA | 0.6 | 225 | $135.00 | Call with client re: discovery deadlines; call with opposing counsel re: discovery deadlines. | | |
| 9/22/2021 | EMF | 0.6 | 375 | $225.00 | Call with client; call and correspondence with opposing counsel. | | |
| 9/27/2021 | AEA | 5.8 | 225 | $1,305.00 | Creating spreadsheet based on X1 production. | | |
| 9/28/2021 | EMF | 0.6 | 375 | $225.00 | Call and correspondence with co-counsel. | | |
| 9/29/2021 | EMF | 0.8 | 375 | $300.00 | Call with client. | | |
| 10/8/2021 | EMF | 0.4 | 375 | $150.00 | Review report and recommendation. | | |
| 10/12/2021 | AEA | 2.9 | 225 | $652.50 | Call with client re: report and recommendation ███████████; outlining response to report and recommendation; reviewing caselaw: award of fees in 119 action; reviewing hearing transcript for exceptions to report and recommendation. | | |
| 10/13/2021 | AEA | 3.8 | 225 | $855.00 | Drafting objections to report and recommendation; ████████████████ | 0.1 | 22.5 |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|------|----------|-------|------|--------|-------------|---|---|
| 10/13/2021 | EMF | 1.4 | 375 | $525.00 | ▮▮▮▮▮▮▮▮▮▮▮; conference call with X1. | | 0.8 | 300 |
| 10/14/2021 | AEA | 3.9 | 225 | $877.50 | Drafting objections to report and recommendation; ▮▮▮▮▮▮▮▮; reviewing PRR responses from County | | 0.8 | 180 |
| 10/15/2021 | AEA | 2.8 | 225 | $630.00 | Revising objections to R&R. | | |
| 10/15/2021 | EMF | 1.7 | 375 | $637.50 | Revisions to draft objections to report and recommendation. | | |
| 10/17/2021 | AEA | 1.9 | 225 | $427.50 | Revising objections to R&R. | | |
| 10/18/2021 | AEA | 0.3 | 225 | $67.50 | Revising objections to R&R. | | |
| 10/18/2021 | EMF | 1.2 | 375 | $450.00 | Correspondence with opposing counsel; ▮▮▮▮▮▮; revisions to objections to report and recommendation. | | 0.6 | 225 |
| 10/19/2021 | AEA | 0.7 | 225 | $157.50 | Call with co-counsel re: objections to R&R; ▮▮▮▮▮▮▮; revising objections to R&R and adding record cites. | | 0.1 | 22.5 |
| 10/20/2021 | AEA | 0.8 | 225 | $180.00 | Call with client re: extension request; revising objections to R&R. | | |
| 10/20/2021 | EMF | 0.8 | 375 | $300.00 | Correspondence with opposing counsel; ▮▮▮▮▮; call with client; revision to motion for extension. | | 0.1 | 37.5 |
| 10/22/2021 | AEA | 0.6 | 225 | $135.00 | Finalizing objections to report and recommendation for filing. | | |
| 10/26/2021 | AEA | 0.8 | 225 | $180.00 | Call with client and co-counsel re: expert witness and need for additional X1 production; call with co-counsel re: need for additional X1 production. | | |
| 10/27/2021 | AEA | 1.6 | 225 | $360.00 | Drafting joint motion for extension of discovery deadlines. | | |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 10/27/2021 | EMF | 0.3 | 375 | $112.50 | Call and correspondence with opposing counsel. | | |
| 10/28/2021 | AEA | 1.3 | 225 | $292.50 | Call with County's counsel re: joint motion for extension; revising Joint Motion for Extension as Unopposed Motion. | | |
| 10/28/2021 | EMF | 0.4 | 375 | $150.00 | Revisions to motion for extension of discovery deadline; correspondence with opposing counsel. | | |
| 10/29/2021 | EMF | 1.4 | 375 | $525.00 | Correspondence with opposing counsel; revision to motion for extension of discovery deadline; ██████████████████████; call with co-counsel. | 0.3 | 112.5 |
| 10/29/2021 | AEA | 0.4 | 225 | $90.00 | Revising and finalizing motion for filing re discovery extension to reflect Underhill's opposition. | | |
| 11/2/2021 | AEA | 0.3 | 225 | $67.50 | Revising objections to R&R. | | |
| 11/3/2021 | EMF | 0.8 | 375 | $300.00 | ██████████████████ ██████; revisions to objections to report and recommendation. | 0.3 | 112.5 |
| 11/6/2021 | EMF | 0.4 | 375 | $150.00 | Review Underhill objection to report and recommendation. | | |
| 11/9/2021 | EMF | 0.9 | 375 | $337.50 | Call with client. | | |
| 11/16/2021 | EMF | 0.9 | 375 | $337.50 | Revisions to response to Underhill objections to report and recommendation. | | |
| 11/16/2021 | AEA | 5.8 | 225 | $1,305.00 | Drafting response to objections to R&R. | | |
| 11/17/2021 | AEA | 1.3 | 225 | $292.50 | Revising response to objections to R&R. | | |
| 11/17/2021 | EMF | 0.8 | 375 | $300.00 | Revisions to response to Underhill objections to report and recommendation. | | |

Exhibit "B" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 11/19/2021 | EMF | 1.4 | 375 | $525.00 | Correspondence with opposing counsel; revision to response to objections to report and recommendation; review County response to Bear objection; review Underhill response to Bear objection. | | |
| 11/19/2021 | AEA | 0.7 | 225 | $157.50 | Revising response to R&R objections. | | |
| 11/30/2021 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel. | | |
| 12/1/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with opposing counsel. | | |
| 12/13/2021 | AEA | 0.7 | 225 | $157.50 | Reviewing scheduling order and drafting corrected motion for extension. | | |
| 1/3/2022 | AEA | 1.4 | 225 | $315.00 | Reviewing documents to prepare for Underhill depo. | | |
| 1/4/2022 | EMF | 0.3 | 375 | $112.50 | Call with client and co-counsel. | | |
| 1/5/2022 | AEA | 1.7 | 225 | $382.50 | ███ ; call with co-counsel re: deposition strategy; ███ ███ . | 0.5 | 112.5 |
| 1/17/2022 | EMF | 0.2 | 375 | $75.00 | Correspondence with Matt Bush; ███ . | 0.1 | 37.5 |
| 1/18/2022 | EMF | 0.3 | 375 | $112.50 | Correspondence with Matt Bush and Ed Fleming. | | |
| 3/1/2022 | AEA | 0.2 | 225 | $45.00 | Reviewing order on objections to report and recommendation. | | |
| 3/1/2022 | EMF | 0.3 | 375 | $112.50 | Review order. | | |
| 3/11/2022 | AEA | 0.8 | 225 | $180.00 | Reviewing redactions to documents proposed by Defendant. | | |
| 3/15/2022 | AEA | 2.3 | 225 | $517.50 | Deposition preparation for Underhill deposition. | | |
| 3/16/2022 | AEA | 7 | 225 | $1,575.00 | Deposition preparation for Commissioner Underhill deposition. | | |

Exhibit "B" to Figlio Declaration

| 3/18/2022 | AEA | 5.2 | 225 | $1,170.00 | Deposition preparation for Commissioner Underhill deposition. | | |
|---|---|---|---|---|---|---|---|
| 3/22/2022 | AEA | 6.3 | 225 | $1,417.50 | Reviewing additional documents from co-counsel and client for deposition; revising deposition outline; Zoom meeting with client and co-counsel regarding deposition preparation. | | |
| 3/22/2022 | EMF | 1.9 | 375 | $712.50 | Deposition preparation with client. | | |
| 3/23/2022 | EMF | 3.5 | 375 | $1,312.50 | Travel to Pensacola; ███████ ███████ | 1 | 375 |
| 3/23/2022 | AEA | 6.5 | 225 | $1,462.50 | Drafting objections to deposition notice deuces tecum; reviewing exhibits and finalizing outline for deposition; travel to Pensacola. | | |
| 3/24/2022 | AEA | 1.9 | 225 | $427.50 | Reviewing outline and final preparations for deposition. | | |
| 3/24/2022 | EMF | 0.3 | 375 | $112.50 | Calls with opposing counsel. | | |
| 3/25/2022 | EMF | 8 | 375 | $3,000.00 | Deposition of Doug Underhill; return travel to Tallahassee. | | |
| 3/25/2022 | AEA | 8 | 225 | $1,800.00 | Reviewing outline for deposition; deposition of Doug Underhill; travel back to Tallahassee. | | |
| 3/28/2022 | EMF | 0.2 | 375 | $75.00 | Call with Stephen Reyes. | | |
| 3/30/2022 | EMF | 0.4 | 375 | $150.00 | Call with potential expert witness. | | |
| 4/6/2022 | AEA | 0.9 | 225 | $202.50 | Call regarding use of expert in federal case. | | |
| 4/26/2022 | EMF | 0.4 | 375 | $150.00 | Call with client. | | |
| 4/26/2022 | AEA | 0.4 | 225 | $90.00 | Call with client and co-counsel regarding Owens deposition. | | |
| 4/27/2022 | EMF | 2.1 | 375 | $787.50 | Deposition of Jonathan Owens; call with client. | | |
| 4/27/2022 | AEA | 1.8 | 225 | $405.00 | Deposition of Jonathan Owens. | | |
| 5/2/2022 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel. | | |

Exhibit "B" to Figlio Declaration

| 5/3/2022 | EMF | 0.2 | 375 | $75.00 | Correspondence with Mary Grace Rahm; correspondence with Stephen Reyes. | | |
| 5/3/2022 | AEA | 0.1 | 225 | $22.50 | Review and revise subpoena for Mary Grace Rahm deposition. | | |
| 5/11/2022 | AEA | 0.2 | 225 | $45.00 | Review documents requested in notice of deposition dueces tecum and outlining objections. | | |
| 5/13/2022 | AEA | 1.3 | 225 | $292.50 | Draft objections to notice of deposition. | | |
| 5/13/2022 | EMF | 1.4 | 375 | $525.00 | Deposition preparation with client. | | |
| 5/14/2022 | AEA | 1.3 | 225 | $292.50 | Meeting with client for depo prep. | | |
| 5/18/2022 | EMF | 1.3 | 375 | $487.50 | Correspondence with opposing counsel; Mary Grace Rahm deposition. | | |
| 5/18/2022 | AEA | 3.2 | 225 | $720.00 | Appearance via Zoom at deposition of Mary Grace Rahm; contacting opposing counsel; cancel  deposition based on opposing counsel's failure to appear; finalize outline for deposition of Mary Grace Rahm; prepare for deposition for Mary Grace Rahm. | | |
| 5/21/2022 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel. | | |
| 5/24/2022 | EMF | 1.3 | 375 | $487.50 | Correspondence with counsel for Mary Grace Rahm; correspondence and call with Joe Hammons; interview of Mary Grace Rahm; correspondence with County. | | |
| 5/24/2022 | AEA | 1.4 | 225 | $315.00 | Prepare for informal discovery with Mary Grace Rahm; Zoom meeting with Mary Grace Rahm. | | |
| 6/8/2022 | EMF | 0.7 | 375 | $262.50 | Brief research regarding unlawfulness standard. | | |

Exhibit "B" to Figlio Declaration

| 6/18/2022 | AEA | 1.7 | 225 | $382.50 | Drafting motion for summary judgment. | | |
|---|---|---|---|---|---|---|---|
| 6/20/2022 | EMF | 3.9 | 375 | $1,462.50 | Revisions to draft motion for summary judgment; ███████ ███████ | 0.9 | 337.5 |
| 6/20/2022 | AEA | 6.4 | 225 | $1,440.00 | Drafting motion for summary judgment; revising motion for summary judgment. | | |
| 6/21/2022 | AEA | 0.1 | 225 | $22.50 | Revising motion for summary judgment. | | |
| 6/22/2022 | EMF | 1.6 | 375 | $600.00 | Revisions to motion for summary judgment. | | |
| 6/22/2022 | AEA | 1.3 | 225 | $292.50 | Final review of motion for summary judgment and exhibit before filing; revising motion for summary judgment, incorporating co-counsel's suggestions and proofreading. | | |
| 6/30/2022 | AEA | 0.7 | 225 | $157.50 | Conference with client and co-counsel re: summary judgment. | | |
| 7/1/2022 | EMF | 0.3 | 375 | $112.50 | ███████████; correspondence with Ed Fleming. | 0.2 | 75 |
| 7/2/2022 | EMF | 0.2 | 375 | $75.00 | Correspondence with Ed Fleming. | | |
| 7/15/2022 | EMF | 1.9 | 375 | $712.50 | Revisions to reply to response to motion for summary judgment. | | |
| 7/15/2022 | AEA | 5.4 | 225 | $1,215.00 | Drafting reply in support of summary judgment. | | |
| 7/17/2022 | AEA | 1.4 | 225 | $315.00 | Revising reply in support of summary judgment. | | |
| 7/17/2022 | EMF | 0.6 | 375 | $225.00 | Revisions to reply to response to motion for summary judgment. | | |
| 7/18/2022 | AEA | 1.3 | 225 | $292.50 | Revising reply in support of summary judgment. | | |
| 7/20/2022 | AEA | 0.4 | 225 | $90.00 | Reviewing and finalizing reply in support of summary judgment for filing. | | |

Exhibit "B" to Figlio Declaration

| 8/1/2022 | AEA | 0.4 | 225 | $90.00 | Call with client and co-counsel re: mediation prep. | | |
| 8/3/2022 | EMF | 1.7 | 375 | $637.50 | Call with mediator; ███████ ███████████ | 1.2 | 450 |
| 8/5/2022 | EMF | 5 | 375 | $1,875.00 | Attend mediation. | | |
| 8/5/2022 | AEA | 5 | 225 | $1,125.00 | Mediation. | | |
| **TOTAL** | | 277.2 | | $78,090.00 | **DEDUCTION** | | 3937.5 |

| | | |
|---|---|---|
| **TOTAL CLAIMED** | | **$74,152.50** |

Exhibit "B" to Figlio Declaration

| Date | Biller | Hours | Rate | Amount | Narrative | Time Adjustment | Amount Adjustment |
|------|--------|-------|------|--------|-----------|-----------------|-------------------|
| 10/13/2020 | AEA | 0.8 | 225 | $180.00 | Revising motion for expedited hearing. | | |
| 11/20/2020 | AEA | 1.2 | 225 | $270.00 | Drafting outline for memorandum re: public records request with supporting caselaw. | | |
| 11/30/2020 | AEA | 1.3 | 225 | $292.50 | Call with co-counsel re: public records lawsuit; drafting memorandum of law for motion to compel. | | |
| 12/3/2020 | AEA | 5.6 | 225 | $1,260.00 | Draft legal argument for memorandum supporting motion to compel; draft statement of facts for memorandum supporting motion to compel; review documents from co-counsel re: public records requests. | | |
| 12/4/2020 | AEA | 4.2 | 225 | $945.00 | Draft legal argument for memorandum in support of motion to compel. | | |
| 12/10/2020 | AEA | 5.2 | 225 | $1,170.00 | Review documents received pursuant to public records requests; revise memorandum to compel public records requests. | | |
| 12/14/2020 | AEA | 0.5 | 225 | $112.50 | Review co-counsel's suggested edits to memo supporting motion to compel. | | |
| 12/16/2020 | AEA | 0.9 | 225 | $202.50 | Review comments from client and co-counsel and review memorandum accordingly. | | |
| 12/17/2020 | AEA | 2.8 | 225 | $630.00 | Prepare exhibits for memorandum; review and edit memorandum in support of motion to compel. | | |
| 1/15/2021 | AEA | 0.9 | 225 | $202.50 | Outlining reply to responses in opposition to motion to compel. | | |

Exhibit "C" to Figlio Declaration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/16/2021 | AEA | 1.9 | 225 | $427.50 | Researching caselaw re: procedures for in camera hearing. | | |
| 1/18/2021 | AEA | 3.6 | 225 | $810.00 | Drafting reply in support of motion to compel. | | |
| 1/19/2021 | AEA | 4.8 | 225 | $1,080.00 | Revising reply in support of motion to compel. | | |
| 1/20/2021 | AEA | 0.9 | 225 | $202.50 | Revising reply memo based on client and co-counsel's comments. | | |
| 1/21/2021 | AEA | 1.8 | 225 | $405.00 | Reviewing and editing reply in support of motion to compel. | | |
| 1/21/2021 | AEA | 0.8 | 225 | $180.00 | Reviewing documents and arguments for potential witness list. | | |
| 2/1/2021 | AEA | 1.4 | 225 | $315.00 | Researching caselaw re: public record does not need to be made on behalf of public entity. | | |
| 2/3/2021 | AEA | 2.8 | 225 | $630.00 | Drafting supplemental memo re: motion to compel hearing; reviewing cases re: attorneys fee entitlement in public records cases. | | |
| 2/8/2021 | AEA | 2.8 | 225 | $630.00 | Revising and editing supplemental memo re: motion to compel hearing; ███████████. | 2 | 450 |
| 2/19/2021 | AEA | 0.7 | 225 | $157.50 | Teams meeting with expert re: participation in Facebook download. | | |
| 2/23/2021 | AEA | 1.4 | 225 | $315.00 | Drafting unopposed motion for stay of all deadlines. | | |
| 2/24/2021 | AEA | 1.7 | 225 | $382.50 | Revising joint motion for stay of deadlines. | | |
| 2/25/2021 | AEA | 1.8 | 225 | $405.00 | ██████████; revising motion to stay deadlines. | 1.5 | 337.5 |
| 3/4/2021 | AEA | 0.4 | 225 | $90.00 | Revise and edit joint motion. | | |

Exhibit "C" to Figlio Declaration

| 3/5/2021 | AEA | 0.2 | 225 | $45.00 | Finalize joint motion for stay for filing. | | |
| 7/29/2021 | AEA | 1.3 | 225 | $292.50 | Call with client re: case management conference hearing; outlining issues for case management conference hearing; drafting joint motion for case management conference. | | |
| 7/30/2021 | AEA | 1.7 | 225 | $382.50 | Revising joint status report for status conference hearing. | | |
| 8/3/2021 | AEA | 1.4 | 225 | $315.00 | Revise joint report based on co-counsel's comments; call with opposing counsel re: joint report; revise joint report based on opposing counsel's comments; finalize joint report for filing. | | |
| 8/9/2021 | AEA | 2.7 | 225 | $607.50 | Call with co-counsel re: stipulated order; call with opposing counsel re: stipulated order; ████████ ████████; revise stipulated order. | 1 | 225 |
| 8/20/2021 | AEA | 1.9 | 225 | $427.50 | Review redactions of documents produced; call with client regarding redactions. | | |
| 9/22/2021 | AEA | 0.6 | 225 | $135.00 | Call with client re: discovery deadlines; call with opposing counsel re: discovery deadlines. | | |
| 9/27/2021 | AEA | 5.8 | 225 | $1,305.00 | Creating spreadsheet based on X1 production. | | |

Exhibit "C" to Figlio Declaration

| Date | | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 10/12/2021 | AEA | 2.9 | 225 | $652.50 | Call with client re: report and recommendation ███████ ████████; outlining response to report and recommendation; reviewing caselaw re: award of fees in 119 action; reviewing hearing transcript for exceptions to report and recommendation. | | |
| 10/13/2021 | AEA | 3.8 | 225 | $855.00 | Drafting objections to report and recommendation; ████████ ██████████. | 0.1 | 22.5 |
| 10/14/2021 | AEA | 3.9 | 225 | $877.50 | Drafting objections to report and recommendation; ██████ ████████████████████; reviewing PRR responses from County. | 0.8 | 180 |
| 10/15/2021 | AEA | 2.8 | 225 | $630.00 | Revising objections to R&R. | | |
| 10/17/2021 | AEA | 1.9 | 225 | $427.50 | Revising objections to R&R. | | |
| 10/18/2021 | AEA | 0.3 | 225 | $67.50 | Revising objections to R&R. | | |
| 10/19/2021 | AEA | 0.7 | 225 | $157.50 | Call with co-counsel re: objections to R&R; █████████████████████ ████████████; revising objections to R&R and adding record cites. | 0.1 | 22.5 |
| 10/20/2021 | AEA | 0.8 | 225 | $180.00 | Call with client re: extension request; revising objections to R&R. | | |
| 10/22/2021 | AEA | 0.6 | 225 | $135.00 | Finalizing objections to report and recommendation for filing. | | |
| 10/26/2021 | AEA | 0.8 | 225 | $180.00 | Call with client and co-counsel re: expert witness and need for additional X1 production; call with co-counsel re: need for additional X1 production. | | |
| 10/27/2021 | AEA | 1.6 | 225 | $360.00 | Drafting joint motion for extension of discovery deadlines. | | |

Exhibit "C" to Figlio Declaration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/28/2021 | AEA | 1.3 | 225 | $292.50 | Call with County's counsel re: joint motion for extension; revising Joint Motion for Extension as Unopposed Motion. | | |
| 10/29/2021 | AEA | 0.4 | 225 | $90.00 | Revising and finalizing motion for filing re discovery extension to reflect Underhill's opposition. | | |
| 11/2/2021 | AEA | 0.3 | 225 | $67.50 | Revising objections to R&R. | | |
| 11/16/2021 | AEA | 5.8 | 225 | $1,305.00 | Drafting response to objections to R&R. | | |
| 11/17/2021 | AEA | 1.3 | 225 | $292.50 | Revising response to objections to R&R. | | |
| 11/19/2021 | AEA | 0.7 | 225 | $157.50 | Revising response to R&R objections. | | |
| 12/13/2021 | AEA | 0.7 | 225 | $157.50 | Reviewing scheduling order and drafting corrected motion for extension. | | |
| 1/3/2022 | AEA | 1.4 | 225 | $315.00 | Reviewing documents to prepare for Underhill depo. | | |
| 1/5/2022 | AEA | 1.7 | 225 | $382.50 | ██████████████; call with co-counsel re: deposition strategy; ███████████████████████. | 0.5 | 112.5 |
| 3/1/2022 | AEA | 0.2 | 225 | $45.00 | Reviewing order on objections to report and recommendation. | | |
| 3/11/2022 | AEA | 0.8 | 225 | $180.00 | Reviewing redactions to documents proposed by Defendant. | | |
| 3/15/2022 | AEA | 2.3 | 225 | $517.50 | Deposition preparation for Underhill deposition. | | |
| 3/16/2022 | AEA | 7 | 225 | $1,575.00 | Deposition preparation for Commissioner Underhill deposition. | | |
| 3/18/2022 | AEA | 5.2 | 225 | $1,170.00 | Deposition preparation for Commissioner Underhill deposition. | | |

Exhibit "C" to Figlio Declaration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/22/2022 | AEA | 6.3 | 225 | $1,417.50 | Reviewing additional documents from co-counsel and client for deposition; revising deposition outline; Zoom meeting with client and co-counsel regarding deposition preparation. | | |
| 3/23/2022 | AEA | 6.5 | 225 | $1,462.50 | Drafting objections to deposition notice deuces tecum; reviewing exhibits and finalizing outline for deposition; travel to Pensacola. | | |
| 3/24/2022 | AEA | 1.9 | 225 | $427.50 | Reviewing outline and final preparations for deposition. | | |
| 3/25/2022 | AEA | 8 | 225 | $1,800.00 | Reviewing outline for deposition; deposition of Doug Underhill; travel back to Tallahassee. | | |
| 4/6/2022 | AEA | 0.9 | 225 | $202.50 | Call regarding use of expert in federal case. | | |
| 4/26/2022 | AEA | 0.4 | 225 | $90.00 | Call with client and co-counsel regarding Owens deposition. | | |
| 4/27/2022 | AEA | 1.8 | 225 | $405.00 | Deposition of Jonathan Owens. | | |
| 5/3/2022 | AEA | 0.1 | 225 | $22.50 | Review and revise subpoena for Mary Grace Rahm deposition. | | |
| 5/11/2022 | AEA | 0.2 | 225 | $45.00 | Review documents requested in notice of deposition dueces tecum and outlining objections. | | |
| 5/13/2022 | AEA | 1.3 | 225 | $292.50 | Draft objections to notice of deposition. | | |
| 5/14/2022 | AEA | 1.3 | 225 | $292.50 | Meeting with client for depo prep. | | |
| 5/18/2022 | AEA | 3.2 | 225 | $720.00 | Appearance via Zoom at deposition of Mary Grace Rahm; contacting opposing counsel; cancel  deposition based on opposing counsel's failure to appear; finalize outline for deposition of Mary Grace Rahm; prepare for deposition for Mary Grace Rahm. | | |

Exhibit "C" to Figlio Declaration

| Date | Initials | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 5/24/2022 | AEA | 1.4 | 225 | $315.00 | Prepare for informal discovery with Mary Grace Rahm; Zoom meeting with Mary Grace Rahm. | | |
| 6/18/2022 | AEA | 1.7 | 225 | $382.50 | Drafting motion for summary judgment. | | |
| 6/20/2022 | AEA | 6.4 | 225 | $1,440.00 | Drafting motion for summary judgment; revising motion for summary judgment. | | |
| 6/21/2022 | AEA | 0.1 | 225 | $22.50 | Revising motion for summary judgment. | | |
| 6/22/2022 | AEA | 1.3 | 225 | $292.50 | Final review of motion for summary judgment and exhibit before filing; revising motion for summary judgment, incorporating co-counsel's suggestions and proofreading. | | |
| 6/30/2022 | AEA | 0.7 | 225 | $157.50 | Conference with client and co-counsel re: summary judgment. | | |
| 7/15/2022 | AEA | 5.4 | 225 | $1,215.00 | Drafting reply in support of summary judgment. | | |
| 7/17/2022 | AEA | 1.4 | 225 | $315.00 | Revising reply in support of summary judgment. | | |
| 7/18/2022 | AEA | 1.3 | 225 | $292.50 | Revising reply in support of summary judgment. | | |
| 7/20/2022 | AEA | 0.4 | 225 | $90.00 | Reviewing and finalizing reply in support of summary judgment for filing. | | |
| 8/1/2022 | AEA | 0.4 | 225 | $90.00 | Call with client and co-counsel re: mediation prep. | | |
| 8/5/2022 | AEA | 5 | 225 | $1,125.00 | Mediation. | | |
| 10/12/2020 | EMF | 0.5 | 375 | $187.50 | Revision to motion to expedite hearing in federal case. | | |
| 10/16/2020 | EMF | 0.3 | 375 | $112.50 | Correspondence with client; review federal scheduling order. | | |
| 11/5/2020 | EMF | 0.3 | 375 | $112.50 | Call with client. | | |
| 11/10/2020 | EMF | 1.5 | 375 | $562.50 | Conference call with client and co-counsel; review proposed settlement and correspondence with co-counsel regarding the same. | | |

Exhibit "C" to Figlio Declaration

| 11/11/2020 | EMF | 0.1 | 375 | $37.50 | Correspondence with co-counsel; review proposed correspondence with counsel for Escambia County. | | |
| 11/17/2020 | EMF | 0.5 | 375 | $187.50 | Call with client; call with co-counsel and IT expert. | | |
| 11/18/2020 | EMF | 0.2 | 375 | $75.00 | Correspondence with co-counsel regarding case management conference. | | |
| 11/19/2020 | EMF | 1.6 | 375 | $600.00 | Attend telephonic case management hearing; call with client and co-counsel. | | |
| 11/30/2020 | EMF | 0.3 | 375 | $112.50 | Call with client. | | |
| 12/6/2020 | EMF | 1.5 | 375 | $562.50 | Revisions to memorandum in support of motion to compel in federal court. | | |
| 12/10/2020 | EMF | 1.3 | 375 | $487.50 | Revisions to memo in support of motion to compel. | | |
| 1/14/2021 | EMF | 0.9 | 375 | $337.50 | Evaluate responses to memorandum in support of motion to compel. | | |
| 1/19/2021 | EMF | 2.8 | 375 | $1,050.00 | Revisions to reply. | | |
| 1/20/2021 | EMF | 1.8 | 375 | $675.00 | Correspondence with client; revisions to reply call with co-counsel. | | |
| 1/21/2021 | EMF | 0.6 | 375 | $225.00 | Correspondence with co-counsel; brief internal conference regarding plan for hearing. | | |
| 1/29/2021 | EMF | 0.9 | 375 | $337.50 | Call with co-counsel; evaluate proposed witness list. | | |
| 2/1/2021 | EMF | 8 | 375 | $3,000.00 | Travel to/from Pensacola; attend hearing on motion to compel production of public records. | | |

Exhibit "C" to Figlio Declaration

| Date | | Hours | Rate | Amount | Description | | |
|------|------|------|------|------|------|------|------|
| 2/2/2021 | EMF | 1.8 | 375 | $675.00 | Brief internal conference; research regarding public records cases - duty of reasonableness in performance; ████████ ████████████ ████████████ ████████ ████████ ████████; draft supplemental memorandum to magistrate judge. | 1 | 375 |
| 2/3/2021 | EMF | 1.7 | 375 | $637.50 | Call with client; revisions to supplemental memo to magistrate judge. | | |
| 2/4/2021 | EMF | 1.8 | 375 | $675.00 | Revisions to supplemental memorandum to magistrate judge; correspondence with co-counsel. | | |
| 2/9/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with co-counsel. | | |
| 2/11/2021 | EMF | 1.8 | 375 | $675.00 | Call with Stephen Reyes; call with client. | | |
| 2/19/2021 | EMF | 0.8 | 375 | $300.00 | Call and correspondence with co-counsel; conference call with Stephen Reyes. | | |
| 2/24/2021 | EMF | 0.8 | 375 | $300.00 | Revisions to motion for continuance; correspondence with counsel for Underhill. | | |
| 2/25/2021 | EMF | 0.9 | 375 | $337.50 | Conference call with client; correspondence with opposing counsel. | | |
| 3/2/2021 | EMF | 0.8 | 375 | $300.00 | Correspondence with opposing counsel; correspondence with client; review proposed revisions to motion for stay. | | |

Exhibit "C" to Figlio Declaration

| 3/4/2021 | EMF | 0.8 | 375 | $300.00 | Correspondence with counsel for County; correspondence with client; revisions to motion to stay; correspondence with counsel for Underhill. | | |
|---|---|---|---|---|---|---|---|
| 3/9/2021 | EMF | 0.5 | 375 | $187.50 | Attend case management conference. | | |
| 3/10/2021 | EMF | 0.5 | 375 | $187.50 | Brief review of public records received from court. | | |
| 3/15/2021 | EMF | 0.5 | 375 | $187.50 | Review responses to discovery in federal case; ██████████ ██████████; correspondence with co-counsel. | 0.2 | 75 |
| 6/22/2021 | EMF | 1.5 | 375 | $562.50 | Conference call and correspondence with opposing counsel; call with Stephen Reyes. | | |
| 7/13/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with Stephen Reyes; correspondence with opposing counsel. | | |
| 7/16/2021 | EMF | 0.1 | 375 | $37.50 | Correspondence with opposing counsel. | | |
| 7/20/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with Stephen Reyes; correspondence with opposing counsel. | | |
| 7/22/2021 | EMF | 0.3 | 375 | $112.50 | Correspondence with court; correspondence with opposing counsel; correspondence with Stephen Reyes. | | |
| 7/23/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with opposing counsel. | | |
| 7/26/2021 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel; correspondence with X1. | | |

Exhibit "C" to Figlio Declaration

| Date | | Hours | Rate | Amount | Description | | |
|------|------|-------|------|--------|-------------|------|------|
| 7/27/2021 | EMF | 1.4 | 375 | $525.00 | Correspondence with opposing counsel; call and correspondence with court; conference call with X1. | | |
| 7/29/2021 | EMF | 0.9 | 375 | $337.50 | Call with client; correspondence with opposing counsel. | | |
| 7/30/2021 | EMF | 0.5 | 375 | $187.50 | Draft proposed joint notice; correspondence with opposing counsel. | | |
| 7/31/2021 | EMF | 0.4 | 375 | $150.00 | Call with client. | | |
| 8/3/2021 | EMF | 1.8 | 375 | $675.00 | ██████████ ████████; call with client; correspondence with X1; correspondence with opposing counsel; revisions to joint notice to court for August 10 hearing; call with co-counsel. | 0.2 | 75 |
| 8/4/2021 | EMF | 0.9 | 375 | $337.50 | Call and correspondence with opposing counsel; call with co-counsel; correspondence with client. | | |
| 8/5/2021 | EMF | 1.5 | 375 | $562.50 | Draft protective order; correspondence with client. | | |
| 8/6/2021 | EMF | 0.5 | 375 | $187.50 | Correspondence with opposing counsel. | | |
| 8/9/2021 | EMF | 1.9 | 375 | $712.50 | Calls with client; calls with opposing counsel; draft proposed order. | | |
| 8/16/2021 | EMF | 0.4 | 375 | $150.00 | Brief review of documents received from opposing counsel. | | |
| 8/20/2021 | EMF | 0.5 | 375 | $187.50 | Call with client. | | |
| 8/25/2021 | EMF | 0.3 | 375 | $112.50 | Call with Stephen Reyes. | | |
| 9/7/2021 | EMF | 0.2 | 375 | $75.00 | Call with Stephen Reyes. | | |
| 9/9/2021 | EMF | 0.9 | 375 | $337.50 | Call with client; call with JJ Talbot; correspondence with Stephen Reyes; review Judge Rogers order. | | |
| 9/22/2021 | EMF | 0.6 | 375 | $225.00 | Call with client; call and correspondence with opposing counsel. | | |

Exhibit "C" to Figlio Declaration

| Date | Atty | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 9/28/2021 | EMF | 0.6 | 375 | $225.00 | Call and correspondence with co-counsel. | | |
| 9/29/2021 | EMF | 0.8 | 375 | $300.00 | Call with client. | | |
| 10/8/2021 | EMF | 0.4 | 375 | $150.00 | Review report and recommendation. | | |
| 10/13/2021 | EMF | 1.4 | 375 | $525.00 | ██████; conference call with X1. | 0.8 | 300 |
| 10/15/2021 | EMF | 1.7 | 375 | $637.50 | Revisions to draft objections to report and recommendation. | | |
| 10/18/2021 | EMF | 1.2 | 375 | $450.00 | Correspondence with opposing counsel; ██████; revisions to objections to report and recommendation. | 0.6 | 225 |
| 10/20/2021 | EMF | 0.8 | 375 | $300.00 | Correspondence with opposing counsel; ██████; call with client; revision to motion for extension. | 0.1 | 37.5 |
| 10/27/2021 | EMF | 0.3 | 375 | $112.50 | Call and correspondence with opposing counsel. | | |
| 10/28/2021 | EMF | 0.4 | 375 | $150.00 | Revisions to motion for extension of discovery deadline; correspondence with opposing counsel. | | |
| 10/29/2021 | EMF | 1.4 | 375 | $525.00 | Correspondence with opposing counsel; revision to motion for extension of discovery deadline; ██████; call with co-counsel. | 0.3 | 112.5 |
| 11/3/2021 | EMF | 0.8 | 375 | $300.00 | Call with attorney for county; ██████; revisions to objections to report and recommendation. | 0.3 | 112.5 |
| 11/6/2021 | EMF | 0.4 | 375 | $150.00 | Review Underhill objection to report and recommendation. | | |
| 11/9/2021 | EMF | 0.9 | 375 | $337.50 | Call with client. | | |
| 11/16/2021 | EMF | 0.9 | 375 | $337.50 | Revisions to response to Underhill objections to report and recommendation. | | |

Exhibit "C" to Figlio Declaration

| Date | | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 11/17/2021 | EMF | 0.8 | 375 | $300.00 | Revisions to response to Underhill objections to report and recommendation. | | |
| 11/19/2021 | EMF | 1.4 | 375 | $525.00 | Correspondence with opposing counsel; revision to response to objections to report and recommendation; review County response to Bear objection; review Underhill response to Bear objection. | | |
| 11/30/2021 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel. | | |
| 12/1/2021 | EMF | 0.2 | 375 | $75.00 | Correspondence with opposing counsel. | | |
| 1/4/2022 | EMF | 0.3 | 375 | $112.50 | Call with client and co-counsel. | | |
| 1/17/2022 | EMF | 0.2 | 375 | $75.00 | Correspondence with Matt Bush; ▮▮▮▮▮▮. | 0.1 | 37.5 |
| 1/18/2022 | EMF | 0.3 | 375 | $112.50 | Correspondence with Matt Bush and Ed Fleming. | | |
| 3/1/2022 | EMF | 0.3 | 375 | $112.50 | Review order. | | |
| 3/22/2022 | EMF | 1.9 | 375 | $712.50 | Deposition preparation with client. | | |
| 3/23/2022 | EMF | 3.5 | 375 | $1,312.50 | Travel to Pensacola; ▮▮▮▮▮ ▮▮▮▮▮ | 1 | 375 |
| 3/24/2022 | EMF | 0.3 | 375 | $112.50 | Calls with opposing counsel. | | |
| 3/25/2022 | EMF | 8 | 375 | $3,000.00 | Deposition of Doug Underhill; return travel to Tallahassee. | | |
| 3/28/2022 | EMF | 0.2 | 375 | $75.00 | Call with Stephen Reyes. | | |
| 3/30/2022 | EMF | 0.4 | 375 | $150.00 | Call with potential expert witness. | | |
| 4/26/2022 | EMF | 0.4 | 375 | $150.00 | Call with client. | | |
| 4/27/2022 | EMF | 2.1 | 375 | $787.50 | Deposition of Jonathan Owens; call with client. | | |
| 5/2/2022 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel. | | |
| 5/3/2022 | EMF | 0.2 | 375 | $75.00 | Correspondence with Mary Grace Rahm; correspondence with Stephen Reyes. | | |

Exhibit "C" to Figlio Declaration

| Date | Atty | Hours | Rate | Amount | Description | | |
|------|------|-------|------|--------|-------------|---|---|
| 5/13/2022 | EMF | 1.4 | 375 | $525.00 | Deposition preparation with client. | | |
| 5/18/2022 | EMF | 1.3 | 375 | $487.50 | Correspondence with opposing counsel; Mary Grace Rahm deposition. | | |
| 5/21/2022 | EMF | 0.3 | 375 | $112.50 | Correspondence with opposing counsel. | | |
| 5/24/2022 | EMF | 1.3 | 375 | $487.50 | Correspondence with counsel for Mary Grace Rahm; correspondence and call with Joe Hammons; interview of Mary Grace Rahm; correspondence with County. | | |
| 6/8/2022 | EMF | 0.7 | 375 | $262.50 | Brief research regarding unlawfulness standard. | | |
| 6/20/2022 | EMF | 3.9 | 375 | $1,462.50 | Revisions to draft motion for summary judgment; ██████████ ██████████. | 0.9 | 337.5 |
| 6/22/2022 | EMF | 1.6 | 375 | $600.00 | Revisions to motion for summary judgment. | | |
| 7/1/2022 | EMF | 0.3 | 375 | $112.50 | ██████████; correspondence with Ed Fleming. | 0.2 | 75 |
| 7/2/2022 | EMF | 0.2 | 375 | $75.00 | Correspondence with Ed Fleming. | | |
| 7/15/2022 | EMF | 1.9 | 375 | $712.50 | Revisions to reply to response to motion for summary judgment. | | |
| 7/17/2022 | EMF | 0.6 | 375 | $225.00 | Revisions to reply to response to motion for summary judgment. | | |
| 8/3/2022 | EMF | 1.7 | 375 | $637.50 | Call with mediator; ██████████. | 1.2 | 450 |
| 8/5/2022 | EMF | 5 | 375 | $1,875.00 | Attend mediation. | | |
| **TOTAL** | | 277.2 | | $78,090.00 | **DEDUCTION** | | 3937.5 |

| TOTAL CLAIMED | | $74,152.50 |
|---------------|--|------------|

Exhibit "C" to Figlio Declaration

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION

DAVID BEAR

     Plaintiff,

vs.                       CASE NUMBER: 3:19cv4424-MCR-EMT

ESCAMBIA COUNTY BOARD
OF COUNTY COMMISSIONERS; and
DOUGLAS UNDERHILL

     Defendants.

_____/

### DECLARATION OF PLAINTIFF'S ATTORNEY IN SUPPORT OF MOTION FOR ATTORNEY FEES, JEREMIAH J. TALBOTT, ESQ.

I, Jeremiah J. Talbott, Esq., declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that:

1.    I am over the age of 18 and am competent to make the following averments all of which are based on personal knowledge.

2.    I have been practicing law for over 25 years. I was admitted to the Alabama State Bar in 1997 and to the Florida State Bar in 1998. I am also admitted to practice before, and have actually practiced before, the District Courts for the Northern District of Florida, Middle District of Florida, Southern District of Florida, Southern District of Alabama, and the Middle District of Alabama. I am also a member of the Florida Worker's Compensation Section of the Florida Bar; member

of the National Employment Lawyers Association, member of the Florida Chapter of the National Employment Lawyers Association; and is a member of the Florida Worker's Advocates.

3.     I graduated from Samford University, Cumberland School of Law in 1997. I initially practiced with the law firm of Thiry and Caddell, in Mobile, Alabama, where my practice was primarily in the area of worker's compensation, personal injury and civil litigation. I subsequently practiced with the law firm of Bozeman, Jenkins and Matthews, from March 1999 to December 2002. From January 2003 to March 2007, I practiced with the firm of Galloway, Johnson, Tompkins, Burr and Smith, PLC, where I practiced in the areas of worker's compensation, personal injury, Longshore and Harbor Worker's Compensation Act, employment law and general civil litigation. I became a Director with this firm in December 2005. In March 2007, I became the founding partner of Jeremiah J. Talbott, P.A,, d/b/a Law Office of J.J. Talbott,  and currently maintain an office at 900 E. Moreno Street, Pensacola, Florida 32503.

4.     My legal practice consists primarily of personal injury, worker's compensation, wage and hour law and general civil litigation. I have extensive experience litigating Wage and Hour lawsuits in Federal Court. Since 2007, I have filed over 300 cases for wage and hour violations, including collective/class actions under the FLSA, having litigated a number of such cases in this district alone. A few

2

of the cases that he has litigated in this District include:   Robertson v. Centene Management Company; Case No:   1:15-CV-86 MW/GRJ ((Northern District of Florida); Batte-Collier v. American Eldercare a/d/b/a Humana American Eldercare, Case No: 4:15cv00586-RH-CAS (Northern District of Florida); Williams v. Coventry Health Care of Florida, Inc, Case No:  6:16-CV-731, (Middle District of Florida);. Adams v. Senior Home Care, Inc., et al., 8:14-cv-2771-T-30TBM; Bright, et al. v. Mental Health Resource Center, Inc., 3:10-cv-427-J-37TEM; Cannady, et al. v. One Hope United Florida Region, Inc., 8:10-cv-01285-JSM-MAP; McCreary, et al. v. Community Partnership for Children, Inc., 3:10-cv-304-J-32MCR; Bryant et al. v. Lakeview Center, Inc., 3:09-cv-263-MCR/EMT; Robinson et al. v. The Devereux Foundation, 1:09-cv-227 MMP/AK; Love v. Phillips Oil, Inc., d/b/a Fill Ups Food Stores, 3:08-cv-92-MCR/MD; and Beckworth v. Senior Home Care, Inc., 3:12-cv-351-MCR/EMT.

5.      I am co-lead counsel representing Plaintiff David Bear in this matter. I have worked on all aspects of this litigation since inception. However, I was careful to assign primary responsibility for tasks in the most efficient and cost-effective manner possible in order to avoid unnecessary or excessive time being billed to Mr. Bear. My primary role, among other duties, in this matter included drafting and filing the initial public records requests, pleadings, and discovery, and serving as lead counsel at the February 1, 2023, hearing.

6.      By contrast, other staff in my office played a supporting role in this matter.  Travis P. Lampert, Esq.[1], and Ryan Stoner, Esq.[2] assisted with document production, drafting pleadings, and research.  My paralegal, Catherine Freeman, also assisted with drafting and scheduling and has been a paralegal for over 10 years.

7.      Throughout this litigation, counsel strived to avoid duplication and unnecessary work. I have reviewed the time sheets and have concluded that the work performed was necessary to the prosecution of Counts I and III of the First Amended Complaint. Attached hereto are the redacted contemporaneous records kept by my firm in this case. I certify that Exhibit "A" accurately reflects the fees and costs expended and charged to Mr. Bear for the tasks described therein. The entries are self-explanatory and substantiate the work performed and time expended in litigating Counts I and III of the First Amended Complaint. Initials TPL, references Travis

---

[1] Mr. Lampert  graduated from University of Florida, School of Law in 2012. He initially practiced with the law firm of Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A., in Pensacola, Florida, where his practice was primarily in product liability, personal injury, and general civil litigation. Subsequently, in February 2017, he joined the Law Firm of Jeremiah J. Talbott, P.A. where his practice focused on wage loss, employment law, civil litigation, and personal injury claims.

[2] Mr. Stoner was a member of the Michigan Bar since 2016 and a member of the Florida Bar since 2019. He was initially employed at Jeremiah Talbott, P.A., in approximately August 2018.  Prior to joining Jeremiah Talbott, P.A., he operated a solo legal practice in Hastings, Michigan from 2016 through 2017, where he practiced civil litigation, criminal defense, child advocacy, and family law.  In 2018, when he joined the Law Firm of Jeremiah J. Talbott, P.A., his practice focused primarily on civil litigation, employment law, social security disability, and personal injury claims.

4

Lampert, RPS references Ryan Stoner, JJT references Jeremiah Talbott, and PL1, references Catherine Freeman.

8.      I am familiar with my law firm's timekeeping system, and can attest that the time sheets also accurately reflect the time recorded in our system for all staff. From my knowledge gained through working on this case, periodically reviewing time sheets and invoices, and speaking with staff, I am satisfied that Mr. Stoner, Mr. Lampert, my paralegals, and myself kept contemporaneous records and performed the work described. Also, the invoices that are sent to the client are continuous and that past work is not removed from the bill when it is processed.  As such, each bill lists all prior work, payments, expenses, etc. The client is billed monthly, or at a time that we deem necessary. Each bill includes all prior charges. As such, the attached Exhibit A is the most recent bill and the changes included were all charged to Mr. Bear since the inception of the case.

9.      Attached hereto as Exhibit "B" is an itemized spreadsheet that incorporates from Exhibit "A" only those contemporaneous time records for which Plaintiff seeks recovery from Defendant Douglas Underhill and shows the time expended on Counts I and III of the First Amended Complaint. I certify that Exhibit "B" accurately reflects the fees expended for the tasks described therein. Exhibit "C" is a spreadsheet containing the same data as Exhibit "B" but is sorted by timekeeper.

10.      I have tried to exclude from consideration, as is reasonably feasible, the

5

time records related solely to Plaintiff's First Amendment claims, Plaintiff's claims solely against now-dismissed Defendant Escambia County Board of County Commissioners, and other non-compensable matters. Where a time entry inextricably intertwined with other issues in this lawsuit, the time has been attributed to Counts I and III of the First Amended Complaint in accordance with the standards set forth under Florida law and was either adjusted to eliminate the time spent on non-compensable matters or claimed in full when compensable and non-compensable activities were inextricably intertwined.

11.     The total time spent by each timekeepers at Jeremiah Talbott, P.A., litigating Counts I and III is as follows:

| Timekeeper | Hours | Hourly Rate | Amount |
|---|---|---|---|
| Attorney JJ Talbott ("JJT") | 164 | $350 | $57,400 |
| Attorney Travis P. Lampert ("TPL") | 5.9 | $250 | $1,475 |
| Attorney Ryan P. Stoner ("RPS") | 12.4 | $250 | $3,100 |
| Paralegal ("PAR") | 9.3 | $125 | $1,162.50 |
| **TOTAL** | 191.6 | | $63,137.50 |

12.     Further, I am familiar with the hourly rates that are customarily charged by attorneys in Pensacola for litigation similar to the above-captioned case. The above-listed rates charged are at or below the prevailing market rates in this area for similar work. It is known to me that attorneys and law firms of like-experience in

this area routinely charge higher hourly rates for similar work.

13.     I certify that Jeremiah Talbott, P.A. billed Mr. Bear for the hours and at the rates listed herein and that Mr. Bear has paid for all of this time as requested in this motion. In my opinion, the hours expended were reasonable and necessary in light of the nature of this case and the defenses raised by Defendant Underhill and Defendant Underhill's counsel in this matter.

**I declare under penalty of perjury that the foregoing is true and correct. I understand that a false statement in this Declaration will subject me to penalties for perjury.**

**Executed on April 24, 2023**

***/s/ Jeremiah Talbott***
**Jeremiah J. Talbott**

JEREMIAH J TALBOT P.A.
900 East Moreno Street
Pensacola, Fla 32503
(850) 437-9600

Page: 1
04/24/2023

Bear, David CIV v. Underhill & BOCC
6120 Enterprise Drive
Pensacola FL 32505

Account No: 700-894M
Statement No: 921703

Bear, David CIV v. Underhill & BOCC

Draft Statement

### Fees

| Date | | Description | Rate | Hours | |
|------|-----|-------------|------|-------|---|
| 08/09/2019 | JJT | Receive and Review Email Response from Client to Doug Underhill regarding Facebook Page and Public Records Request, including Receive and Review Emails to/from Client and Defendant (Multiple Emails) | 350.00 | 0.30 | 105.00 |
| 08/16/2019 | JJT | Conference with Client regarding Case strategy; Defendant's Request for Public Records; 1st Amendment Case strategy; Receive and Review email from Defendant regarding Public Record Request | 350.00 | 1.80 | 630.00 |
| 08/19/2019 | JJT | Draft Public Record Request for Submission to Underhill; Receive and Review Public Record Response from Doug Underhill; Conference with Client regarding same | 350.00 | 1.30 | 455.00 |
| 08/20/2019 | JJT | Communication from Defendant regarding contact with Plaintiff; Email to Client including Memo to File | 350.00 | 0.20 | 70.00 |
| 08/21/2019 | JJT | Draft/Receive and Review Email from/to Client regarding Escambia County Board of Commissioners regarding Public Records Request for the County policy for Commissioners having Social Media Sites and providing Public Records Request including; Receive and Review Email from Alain Espinosa regarding (3) documents attached in Response to the Public Records Request | 350.00 | 0.30 | 105.00 |
| 08/22/2019 | ██ | ████████████████████████████████████████ | ████ | ███ | ████ |
| | JJT | Receive and Review Emails from Doug Underhill and Client regarding Public Records Request; Email to Client | 350.00 | 0.30 | 105.00 |
| 08/26/2019 | JJT | Conference with Client regarding Supplemental Public Record Request, Litigation Strategy, Complaint, and additional Issues concerning Commissioner Underhill Liability | 350.00 | 0.50 | 175.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 09/03/2019 | JJT | Receive and Review Correspondence from Douglas Underhill regarding Final Production of Discovery/Public Record Request; Email from Client regarding Documents illegible and email To/From Doug Underhill requesting additional copies of Documents | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Email from Defendant regarding Second Public Request including Memo to File regarding same | 350.00 | 0.20 | 70.00 |
| 09/11/2019 | JJT | Receive and Review Email from Client regarding Public Records Responses; Email to Client regarding same | 350.00 | 0.20 | 70.00 |
| 09/16/2019 | TPL | Begin Draft Complaint for Violations of Public Records Act and 1st and 2nd Amendment | 250.00 | 4.80 | 1,200.00 |
| 09/17/2019 | JJT | Conference with Client regarding Complaint | 350.00 | 0.60 | 210.00 |
| 09/20/2019 | TPL | Revise/Draft Complaint after Conference with Attorney Talbott and Client | 250.00 | 2.00 | 500.00 |
| 09/24/2019 | JJT | Conference with Client and Attorney Lampert regarding Complaint | 350.00 | 0.40 | 140.00 |
| | JJT | Draft/Receive and Review multiple Emails from Client regarding Chapter 119 and Status of Complaint | 350.00 | 0.20 | 70.00 |
| 10/02/2019 | JJT | Telephone Call with Client regarding Complaint and Edit Final Version of Complaint | 350.00 | 0.80 | 280.00 |
| | TPL | Draft Email to Client with Draft Compliant and Exhibits attached | 250.00 | 0.20 | 50.00 |
| 10/04/2019 | JJT | Receive and Review email from Robert Beasley regarding authorizing changes to Complaint | 350.00 | 0.20 | 70.00 |
| 10/07/2019 | JJT | Conference with Client regarding Claim, Issues, and Hatch Act | 350.00 | 0.50 | 175.00 |
| 10/08/2019 | JJT | Receive and Review Issued Summons Douglas Underhill including Memo to File and instructions to Staff | 350.00 | 0.20 | 70.00 |
| 10/10/2019 | JJT | Edit Complaint to include Additional Information | 350.00 | 1.00 | 350.00 |
| 10/17/2019 | JJT | Text messages and Telephone calls with Client regarding Defendants Answer, Attorney Fees and Disclosure of Funding Donations to Underhill | 350.00 | 0.30 | 105.00 |
| | JJT | Multiple Emails to/from Client regarding Public Record Request concerning Doug Underhill (recent request) and how to Respond; Continue to Draft Initial Interrogatories and Request for Production | 350.00 | 1.50 | 525.00 |
| 10/25/2019 | JJT | Receive and Review Defendants Notice of Appearance and Designation of Email Addresses including Memo to File and instructions to Staff | 350.00 | 0.20 | 70.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | JJT | Receive and Review Letter from Defendant regarding Extension to Respond to Complaint + Memo to File | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Defendants Judge letter regarding Defendants Motion for Extension of Time | 350.00 | 0.20 | 70.00 |
| 10/28/2019 | JJT | Receive and Review Order granting Motion for Extension of Time to Respond to Complaint including Memo to File and Instructions to Staff | 350.00 | 0.20 | 70.00 |
| 10/29/2019 | ██ | ████████████████████████ | ██ | ██ | ██ |
| 11/05/2019 | JJT | Conference with Client (x2) regarding Public Records Request, Discovery, and Transcript | 350.00 | 0.80 | 280.00 |
| | PL1 | Telephone Call with Client regarding availability for Conference; Confirmed availability with Opposing Counsel including Letter to Opposing Counsel regarding same | 125.00 | 0.10 | 12.50 |
| | JJT | Edit and Revise Request for Production and First Set of Interrogatories to Douglas Underhill | 350.00 | 1.20 | 420.00 |
| | ██ | ████████████████████ | ██ | ██ | ██ |
| 11/06/2019 | JJT | Receive and Review Defendants Motion for Protective Order; Telephone Conference with Client regarding Litigation Strategy; Receive and Review Motion to Withdraw including Receive and Review Notice of Removal to Federal Court; Memo to Staff | 350.00 | 4.30 | 1,505.00 |
| | JJT | Draft Letter to Client regarding Pleading (Defendants Motion for Protective Order and Stay Discovery) and Motion to Withdraw as Attorney for Douglas Underhill in his Individual Capacity | 350.00 | 0.20 | 70.00 |
| 11/07/2019 | JJT | Draft Letter to Client regarding Initial Scheduling Order; Memo to File and instructions to Staff | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Initial Scheduling Order | 350.00 | 0.30 | 105.00 |
| | JJT | Telephone Conference with Opposing Counsel regarding Motion to Withdraw and Motion to Extend Time including; Respond to Motion; Instructions to Staff | 350.00 | 0.30 | 105.00 |
| | ██ | ███████████████████████ | ██ | ██ | ██ |
| 11/13/2019 | ██ | ██████████████████████ | ██ | ██ | ██ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| 11/15/2019 | JJT | Telephone Conference with Client regarding Case Status and Discovery | 350.00 | 0.60 | 210.00 |
| 11/18/2019 | JJT | Receive and Review Judge Letter from Opposing Counsel regarding Proposed Order to Withdraw as Attorney for Douglas Underhill in his Individual Capacity including review Documents and instructions to Staff | 350.00 | 0.20 | 70.00 |
| 11/19/2019 | ■ | ■■■■■■■■ | ■ | ■ | ■ |
| 11/20/2019 | ■ | ■■■■■■■■ | ■ | ■ | ■ |
|  | ■ | ■■■■■■■■ | ■ | ■ | ■ |
|  | JJT | Telephone Call to Client regarding availability for Conference of Parties | 350.00 | 0.20 | 70.00 |
|  | JJT | Draft Letter to Opposing Counsel regarding Dates for Conference of Parties | 350.00 | 0.20 | 70.00 |
|  | ■ | ■■■■■■■■ | ■ | ■ | ■ |
|  | JJT | Telephone call with Client regarding Motion to Withdraw and Litigation Strategy; email to Peppler regarding Meetings of Parties and Doug Underhill attending | 350.00 | 0.70 | 245.00 |
| 11/22/2019 | JJT | Conference with Client regarding continuing Rule 26 Conference including; Instructions to staff; Email to/from Opposing Counsel regarding Rule 26 Conference and Notice to Underhill | 350.00 | 0.30 | 105.00 |
| 11/25/2019 | ■ | ■■■■■■■■ | ■ | ■ | ■ |
|  | ■ | ■■■■■■■■ | ■ | ■ | ■ |
| 11/27/2019 | ■ | ■■■■■■■■ | ■ | ■ | ■ |
|  | JJT | Draft Motion for Default against Douglas Underhill in his Individual Capacity including partial review of File | 350.00 | 0.40 | 140.00 |
|  | ■ | ■■■■■■■■ | ■ | ■ | ■ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Account No: 700-894M
Statement No: 921703

Bear, David CIV v. Underhill & BOCC

| Date | Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | JJT | Draft Letter to Alison Rogers regarding, (90) days since the first Public Records Request was made to Doug Underhill with no Response or Confirmation from Defendant; including, Plantiffs is blocked from Defendant's Facebook page | 350.00 | 0.30 | 105.00 |
| 12/02/2019 | JJT | Draft Emails regarding Public Records Request Status | 350.00 | 0.50 | 175.00 |
| | PL1 | Telephone Call to Judge Rogers regarding the Motions/Docket; She will follow up regarding Orders | 125.00 | 0.10 | 12.50 |
| 12/03/2019 | ■ | ████████████████████████████████ | ■ | ■ | ■ |
| | JJT | Prepare for and Attend Rule 26 Conference with Client and Opposing Counsel including Conference with Client before and after | 350.00 | 3.10 | 1,085.00 |
| | JJT | Receive and Review Clerks Entry of Default against Douglas Underhill; Memo to File | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Order Granting Plaintiffs Unopposed Motion for Extension of Time to file Response to Defendants Motion to Dismiss | 350.00 | 0.20 | 70.00 |
| | ■ | ████████████████████████████████ | ■ | ■ | ■ |
| | JJT | Conference with Client regarding Litigation Strategy in light of Defendants Motion and Defenses | 350.00 | 1.70 | 595.00 |
| 12/05/2019 | JJT | Receive and Review email from Opposing Counsel regarding Extension to Discovery; Draft Response email to Opposing Counsel | 350.00 | 0.20 | 70.00 |
| | ■ | ██████████████████████████ | ■ | ■ | ■ |
| | ■ | ████████████████████████████ | ■ | ■ | ■ |
| | JJT | Email to Doug Underhill regarding Rule 26 Conference and Discovery | 350.00 | 0.20 | 70.00 |
| 12/09/2019 | ■ | ████████████████████ | | ■ | ■ |
| 12/10/2019 | TPL | Draft/Revise Amended Complaint | 250.00 | 1.00 | 250.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Page: 6
04/24/2023
Account No:   700-894M
Statement No:   921703

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | ▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 12/11/2019 | JJT | Receive and Review Motion to Set Aside Clerks Default, Douglas Underhill (Individual Capacity); Conference with Client regarding same | 350.00 | 0.40 | 140.00 |
| | JJT | Receive and Review Defendants Notice of Limited Appearance for Defendant Douglas Underhill in his Individual Capacity | 350.00 | 0.20 | 70.00 |
| 12/12/2019 | JJT | Receive and Review Order on Motion to Extend Time for Rule 26 Conference | 350.00 | 0.20 | 70.00 |
| | JJT | Edit and Revise Amended Complaint and Conference with Client regarding same | 350.00 | 1.30 | 455.00 |
| 12/13/2019 | JJT | Draft multiple Emails to Peppler regarding Amended Complaint; Edit and Revise Amended Complaint after Client's review and suggestions, Conference with Client regarding Amended Complaint, allegations, and Litigation issues; review Motion to Withdraw; Finalize Amended Complaint | 350.00 | 3.30 | 1,155.00 |
| | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 12/16/2019 | JJT | Receive and Review Order granting Plaintiffs Motion to Amend Complaint | 350.00 | 0.20 | 70.00 |
| 12/17/2019 | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 12/18/2019 | JJT | Receive and Review Order Reassigning Case to Magistrate Hope Cannon | 350.00 | 0.20 | 70.00 |
| 12/19/2019 | JJT | Receive and Review (Defendant) Escambia County Board of County Commissioners and Douglas Underhill in his Individual capacity Motion to Enlarge Time to Respond to the Amended Complaint | 350.00 | 0.20 | 70.00 |
| | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | ▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| | ▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| 12/20/2019 | ▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| | ▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| 01/06/2020 | JJT | Conference with Client regarding Public Record Request, Extension of Time requested by Doug Underhill for Discovery, etc. | 350.00 | 0.60 | 210.00 |
| | JJT | Receive and Review Email from Doug Underhill's Counsel regarding Extension of Time to Respond to Complaint including; Memo to file | 350.00 | 0.20 | 70.00 |
| 01/07/2020 | JJT | Review file regarding status of Discovery, Rule 26 time limits, correspondence to Doug Underhill's attorney regarding extension of time to respond to Complaint; correspondence to all parties regarding Rule 26 conference including provide dates for conference | 350.00 | 0.40 | 140.00 |
| 01/08/2020 | JJT | Conference with Client following Board of County commissioners meeting to discuss litigation strategy in light of Defendant's request for new outside Counsel, Discovery, litigation strategy | 350.00 | 1.00 | 350.00 |
| | JJT | Conference with Client regarding Motion for Extension of Time, Rogers conflict and potential issues concerning and Discovery in both the State and Federal case | 350.00 | 0.50 | 175.00 |
| | ▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| | ▮ | ▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| | JJT | Draft Initial Request for Admissions to Defendant Underhill | 350.00 | 1.40 | 490.00 |
| | JJT | Research Individual Public Records Request Law including; Conference with Associate regarding further memo | 350.00 | 0.50 | 175.00 |

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 01/10/2020 | ███ | ████████████████████████ | ███ | ███ | ███ |
| | JJT | Continue to draft Request for Admissions to Comply with Requirements and Findings from Case Law | 350.00 | 1.10 | 385.00 |
| | JJT | Edit and Revise Request for Admissions (Federal Case) | 350.00 | 0.30 | 105.00 |
| | JJT | Edit and Revise Interrogatories to Underhill (State Case) including; Edit and Revise Emergency Motion for Expedited Hearing | 350.00 | 0.20 | 70.00 |
| 01/13/2020 | JJT | Conference with Client regarding Defendants Response to Discovery and Complaint in State and Federal cases including; Email to Opposing Counsel regarding Extension of Time to Respond to Complaint | 350.00 | 0.50 | 175.00 |
| | ███ | ██████████████████████ | ███ | ███ | ███ |
| | RPS | Research Expedited Hearing for Public Records Suit | 250.00 | 0.30 | 75.00 |
| | RPS | Draft Motion for Expedited Hearing | 250.00 | 3.40 | 850.00 |
| | RPS | Conference with Attorney Talbott regarding Motion for Expedited Hearing | 250.00 | 0.20 | 50.00 |
| | RPS | Edit, revise and continue drafting Motion for Expedited Hearing following conference with Attorney Talbott | 250.00 | 1.10 | 275.00 |
| | JJT | Receive and Review Defendant, Underhill's, Response to Plaintiff's 1st Interrogatories; Memo to File | 350.00 | 0.40 | 140.00 |
| | JJT | Receive and Review Defendant Underhill's, Response to Plaintiff's 1st Request for Production; Memo to File | 350.00 | 0.40 | 140.00 |
| 01/14/2020 | ███ | ████████████████████████ | ███ | ███ | ███ |
| | JJT | Telephone Call with Client regarding Case Law sent by Client and by our Office regarding Section 1983 Claim and Public Records Act to include Attorney General opinions regarding Applicability of Chapter 119 to Underhill; review Case Law provided by Client and research new Cases arising | 350.00 | 1.10 | 385.00 |
| | ███ | ██████████████████████ | ███ | ███ | ███ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| RPS | Conference with Attorney Talbott regarding whether Social Media page is Public Records | | 250.00 | 0.20 | 50.00 |
| RPS | Research Case Law for decision stating Social Media Page is Public Record and Research Criteria for Public Record including; Email Memo to Attorney Talbott | | 250.00 | 0.50 | 125.00 |
| ▉ | ▉▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| 01/15/2020 ▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| ▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| PL1 | Email to Client regarding Scheduled Conference of Parties | | 125.00 | 0.20 | 25.00 |
| ▉ | ▉▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| 01/21/2020 ▉ | ▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| JJT | Review Case Law regarding Attorney fees in Bad Faith Litigation as Defense/Liability; Discuss strategies of whether to amend Complaint and Discovery issues including; Conference with Peppler regarding Extension of Time to respond to Complaint | | 350.00 | 1.40 | 490.00 |
| 01/22/2020 ▉ | ▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| ▉ | ▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| 01/24/2020 ▉ | ▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |
| PL1 | Email from Peppler regarding Ed Fleming and conference of Parties; Respond to same | | 125.00 | 0.20 | 25.00 |
| ▉ | ▉▉▉▉▉▉▉▉▉▉▉ | | ▉ | ▉ | ▉ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  | ■ | ████████████ | ■ | ■ | ■ |
|  | ■ | ████████████ | ■ | ■ | ■ |
| 01/27/2020 | ■ | ████████████ | ■ | ■ | ■ |
|  | ■ | ████████████ | ■ | ■ | ■ |
| 01/29/2020 | JJT | Telephone Call with Client regarding Discovery Responses of Underhill including; Discuss Safe Harbor letter regarding Discovery; Draft Letter to Underhill regarding Discovery Responses Incomplete | 350.00 | 1.00 | 350.00 |
|  | JJT | Edit/Revise Motion for Expedited Hearing | 350.00 | 0.40 | 140.00 |
| 01/30/2020 | ■ | ████████████ | ■ | ■ | ■ |
|  | ■ | ████████████ | ■ | ■ | ■ |
|  | ■ | ████████████ | ■ | ■ | ■ |
| 01/31/2020 | JJT | Receive and Review Notice of Hearing including; Case Management Conference | 350.00 | 0.20 | 70.00 |
|  | JJT | Draft Letter to Client regarding Notice of Hearing | 350.00 | 0.20 | 70.00 |
| 02/03/2020 | ■ | ████████████ | ■ | ■ | ■ |
| 02/04/2020 | ■ | ████████████ | ■ | ■ | ■ |
| 02/05/2020 | ■ | ████████████ | ■ | ■ | ■ |
|  | JJT | Conference with Ed Flemming regarding Production of Defendant's Facebook Page and Conference with Client regarding Flemmings Proposed Inspection | 350.00 | 0.40 | 140.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  | JJT | Begin Preparing for Hearing on Case Management Conference | 350.00 | 0.40 | 140.00 |
|  | ▮ | ▮ |  |  |  |
|  | PL1 | Prepare File Materials for Attorney Case Management Meeting | 125.00 | 0.50 | 62.50 |
| 02/06/2020 | ▮ | ▮ |  |  |  |
|  | ▮ | ▮ |  |  |  |
| 02/07/2020 | ▮ | ▮ |  |  |  |
|  | JJT | Receive and Review Douglas Underhill (Individual) Rule 26(A)(1) including review Disclosures | 350.00 | 0.30 | 105.00 |
| 02/10/2020 | ▮ | ▮ |  |  |  |
|  | TPL | Draft/Revise Rule 26 Initial Disclosures | 250.00 | 0.30 | 75.00 |
|  | ▮ | ▮ |  |  |  |
| 02/11/2020 | ▮ | ▮ |  |  |  |
|  | ▮ | ▮ |  |  |  |
|  | ▮ | ▮ |  |  |  |
|  | ▮ | ▮ |  |  |  |
| 02/12/2020 | JJT | Prepare for and Attend Conference with State's Attorney Office; Including Travel To/From and Conference with Plantiff | 350.00 | 1.70 | 595.00 |
|  | JJT | Receive and Review Defendant's Motion to Stay Discovery or Alternatively for Protective Order | 350.00 | 0.20 | 70.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 02/13/2020 | JJT | Draft Email to Opposing Counsel regarding Response to IT Information relating to Facebook Post including; Correspondence to Opposing Counsel regarding Interrogatory Response's in Attempt to Resolve Discovery Dispute/Incomplete Exhibits Answers | 350.00 | 0.90 | 315.00 |
| | JJT | Receive and Review Final Scheduling Order and Mediation Referral; Memo to File; Instructions to Staff | 350.00 | 0.30 | 105.00 |
| | JJT | Receive and Review Defendant, Douglas Underhill's Response to Request For Admissions | 350.00 | 0.50 | 175.00 |
| 02/14/2020 | JJT | Edit, Revise and Finalize Letter to Client regarding Final Scheduling Order | 350.00 | 0.20 | 70.00 |
| | JJT | Draft, Edit and Finalize Letter to Client regarding Defendant Douglas Underhill's Response to Request For Admissions | 350.00 | 0.20 | 70.00 |
| 02/18/2020 | JJT | Conference with Client regarding Defendant's Response to Motion for Expedited Conference, including; Litigation Strategy, Discovery, and Response to Defendant's Allegations | 350.00 | 1.00 | 350.00 |
| | JJT | Conference with Stephan at Saltmarsh Cleveland & Gund regarding Expert Witness for IT in State and Federal Case including; Multiple Emails to/from regarding Meeting | 350.00 | 0.40 | 140.00 |
| | ███ | ████████████████████████████ | ███ | ███ | ███ |
| 02/19/2020 | JJT | Conference with Client and IT Expert regarding Meeting today to draft Letter to Facebook and items needed for Download | 350.00 | 0.90 | 315.00 |
| | JJT | Conference with Attorney Lampert regarding Defendant's Response to Motion for Expedited Hearing including Review Defendant's Comments at the, Committee As A Whole Meeting, on May 9, 2019 and his Comments at the Board of County Commission Meeting on May 16, 2019 | 350.00 | 0.70 | 245.00 |
| | JJT | Conference with Client regarding Meeting with IT Experts to Download Facebook; Email to Ed Fleming regarding Facebook Discovery Including; Responsive Email from Ed Fleming and Email back to Ed Fleming | 350.00 | 0.60 | 210.00 |
| 02/20/2020 | JJT | Conference with Client regarding "Time Line" and Filing a Response to Motion for Expedited Case Management including; Email to Opposing Counsel regarding downloading Facebook related matters | 350.00 | 0.40 | 140.00 |

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | JJT | Draft Letter to Client regarding Pleading (Response to Motion for Expedited Hearing to Compel Responses to Plaintiff's Public Records Request) | 350.00 | 0.20 | 70.00 |
| 02/27/2020 | JJT | Telephone Call with Alison Rogers regarding Parties Meeting to Discuss Case Details/Resolution; Conference with Client regarding Meeting/Settlement/Status; Email to Alison Rogers regarding Meeting; Email to Ed Fleming regarding Status of Public Record Request and Defendant's Position | 350.00 | 1.10 | 385.00 |
| 02/28/2020 | TPL | Memo to File on Scope of Shade Meeting and Meaning of "Conclusion of Litigation" | 250.00 | 2.00 | 500.00 |
| 03/03/2020 | JJT | Prepare For and Attend Settlement Conference at the County Attorney's office, including; Conference with Client prior to Meeting | 350.00 | 2.30 | 805.00 |
| | JJT | Multiple Emails to Ed Fleming regarding Discovery, Multiple Conversations with Client concerning Discovery and Settlement, Conversation with Scott Remington regarding Facebook, Public Record Discovery, and Status of Same; Email to Scott Remington regarding Facebook Discovery | 350.00 | 1.50 | 525.00 |
| 03/04/2020 | TPL | Emails to Florida Bar and Florida AG regarding Public Records Request for Correspondence from Escambia County and/or Peppler requesting Advisory Opinion, and Responses thereto-Not related | 250.00 | 0.20 | 50.00 |
| 03/05/2020 | JJT | Receive and Review Order Denying Motion for Expedited Hearing to Compel Defendant's Response to Plaintiff's Public Records Request | 350.00 | 0.20 | 70.00 |
| | JJT | Edit Censure for Defendant and Conference with Plaintiff regarding Time Line and Edit Time Line | 350.00 | 1.90 | 665.00 |
| 03/06/2020 | JJT | Receive and Review Public Record Request regarding Conflict of Interest, Conference with Client (x2) regarding Litigation in light of Offer to Settle including; Offer to Settle with Greg, Subpoena Duces Tecum to Facebook and Discuss Letter from Peppler regarding Parameters of Document Download | 350.00 | 1.50 | 525.00 |
| 03/09/2020 | JJT | Telephone Call with Plaintiff regarding Settlement and Facebook Download; Multiple Emails to All Counsel regarding Facebook and Experts; Telephone Call to Opposing Counsel regarding Settlement | 350.00 | 1.10 | 385.00 |
| 03/11/2020 | ██ | ████████████████████████████████████ | ██ | ██ | ██ |
| 03/12/2020 | JJT | Conference with Client regarding Settlement Proposal and County Meeting including; Discuss Settlement Strategy to Resolve Public Records Request Case against County | 350.00 | 0.70 | 245.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 03/20/2020 | JJT | Prepare For and Attend (Second) Settlement Conference with Defense Attorney's regarding Settlement and Resolution of Issues | 350.00 | 2.00 | 700.00 |
| | JJT | Multiple Emails to Opposing Counsel regarding Discovery and Production of Facebook Post | 350.00 | 0.20 | 70.00 |
| 03/23/2020 | JJT | Telephone Conference with Client regarding Settlement Status and Concerns | 350.00 | 0.50 | 175.00 |
| | ███ | ████████████████████████████ | ███ | ███ | ███ |
| 03/26/2020 | ███ | ████████████████████████████ | ███ | ███ | ███ |
| 03/27/2020 | JJT | Correspondence to/from Opposing Counsel regarding Additional Time to Respond to Discovery | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Defendant, Commissioner Underhill's Motion for Extension of Time to Respond to Plaintiff's 2nd Interrogatories and 2nd Request for Production | 350.00 | 0.20 | 70.00 |
| 03/31/2020 | ███ | ████████████████████████████ | ███ | ███ | ███ |
| | ███ | ████████████████████████████ | ███ | ███ | ███ |
| | JJT | Receive and Review Order Granting Motion for Extension of Time to Respond to Plaintiff's 2nd Interrogatories and 2nd Request for Production | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Notice of Appearance - Alexandra Akre | 350.00 | 0.20 | 70.00 |
| | JJT | Receive and Review Notice of Appearance - Erik Figlio | 350.00 | 0.20 | 70.00 |
| 04/06/2020 | ███ | ████████████████████████████ | ███ | ███ | ███ |
| 04/07/2020 | ███ | ████████████████████████████ | ███ | ███ | ███ |
| 04/20/2020 | ███ | ████████████████████████████ | ███ | ███ | ███ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 06/12/2020 | JJT | Draft Letter to Matthew Bush regarding Facebook Files | 350.00 | 1.00 | 350.00 |
| 06/14/2020 | JJT | Draft Email to Opposing Counsel regarding Incomplete Public Records Request and Privilege Log | 350.00 | 0.30 | 105.00 |
| 06/18/2020 | JJT | Draft Letter to Edward Fleming regarding Facebook Files | 350.00 | 1.00 | 350.00 |
| | JJT | Receive and Review Emails from Client and Co-Counsel regarding Case; Review and Execute Letter to Opposing Counsel regarding Service; Review and Execute Notice of Filing Return of Service including; Telephone call with Client regarding Facebook Response | 350.00 | 0.50 | 175.00 |
| 06/22/2020 | JJT | Edit/Revise Letter to Flemming regarding Facebook | 350.00 | 0.40 | 140.00 |
| 06/26/2020 | JJT | Telephone Call with Client regarding Defendant's Motion to Extend Time including; Email from Opposing Counsel | 350.00 | 0.20 | 70.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | JJT | Edit/Revise Motion to Stay including; Email to Client regarding Approval to File Same | 350.00 | 0.20 | 70.00 |
| 07/15/2020 | ██ | ████████████████████ | ███ | ██ | ██ |
| 07/16/2020 | ██ | ████████████████████ | ███ | ██ | ██ |
| | JJT | Receive and Review Defendant's Motion to Stay and Memo of Law | 350.00 | 0.30 | 105.00 |
| 07/20/2020 | JJT | Receive and Review Order Granting Motion to Stay Deadlines | 350.00 | 0.20 | 70.00 |
| 08/24/2020 | JJT | Telephone Conference with Rick regarding Renewed Motion to Set Case Agent/Expedited Hearing/Legal Strategy including; Telephone Conference with Client regarding same; Instructions to Staff; Email to Opposing Counsel regarding Discovery | 350.00 | 1.00 | 350.00 |
| 08/25/2020 | ██ | ████████████████████ | ██ | ██ | ██ |
| 08/26/2020 | JJT | Email to/from Client regarding Discovery and Rule 26 Conference; Email to All Attorney's regarding same | 350.00 | 0.20 | 70.00 |
| 08/28/2020 | TPL | Draft/Revise Renewed Motion for Expedited Hearing | 250.00 | 1.20 | 300.00 |
| 09/08/2020 | ██ | ████████████████████ | ██ | ██ | ██ |
| 09/09/2020 | JJT | Receive and Review Defendant Underhill (Individually) Answer and Affirmative Defenses | 350.00 | 0.30 | 105.00 |
| 09/10/2020 | JJT | Draft and Prepare Public Records Request Timeline and Extensive Conference with Client regarding same | 350.00 | 4.30 | 1,505.00 |
| | ██ | ████████████████████ | ██ | ██ | ██ |
| 09/22/2020 | JJT | Edit and Revise Rule 26 Request to Submit to all Counsel and Email regarding Same | 350.00 | 0.40 | 140.00 |
| 09/23/2020 | JJT | Conference with Client regarding Offers to Settle and Strategy | 350.00 | 0.50 | 175.00 |
| 09/25/2020 | JJT | Receive and Review Order Granting Motion to Extend Time to File Rule 26 Report | 350.00 | 0.20 | 70.00 |
| 10/07/2020 | JJT | Conference with Client, Rick, Attorney Travis regarding Subpoena Duces Tecum Facebook and Settlement | 350.00 | 1.20 | 420.00 |
| 10/08/2020 | JJT | Draft, Edit and Finalize Subpoena Duces Tecum for Facebook | 350.00 | 0.30 | 105.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|---|
| 10/09/2020 | JJT | Receive and Review Emails from Client regarding Settlement including; Draft Settlement Demand to Defendant | 350.00 | 0.70 | 245.00 |
| | JJT | Edit Settlement Letter and Email to Co-Counsel | 350.00 | 0.30 | 105.00 |
| 10/12/2020 | JJT | Edit Motion for Expedited Hearing and Email to Co-Counsel | 350.00 | 0.30 | 105.00 |
| 10/19/2020 | JJT | Receive and Review Multiple Emails to/from Opposing Counsel regarding Proposed Motion for expedited Case Management Conference including; Conference with Client regarding Proposed Motion and Decision in light of the Courts new Scheduling Order including; Finalize Subpoena Deuces Tecum Taken for Facebook including; Instructions to Staff | 350.00 | 0.40 | 140.00 |
| | JJT | Receive and Review Amended Final Scheduling Order and Mediation Referral | 350.00 | 0.30 | 105.00 |
| | JJT | Draft, Edit and Finalize Letter to Client regarding Final Scheduling Order | 350.00 | 0.20 | 70.00 |
| 10/23/2020 | ███ | █████████████████████████ | ███ | ███ | ███ |
| 10/26/2020 | JJT | Receive and Review Defendant's 2nd Motion to Stay including; Memo of Law | 350.00 | 0.30 | 105.00 |
| 11/02/2020 | JJT | Receive and Review Defendant's Response to Plaintiff's Renewed Motion for Expedited Hearing to Compel Defendant's Response to Public Records Request | 350.00 | 0.30 | 105.00 |
| 11/03/2020 | PL1 | Review Douglas Underhill (3) Part Response to Public Record Request and Missing Pages regarding organize for Attorney and Hearing | 125.00 | 7.00 | 875.00 |
| 11/05/2020 | JJT | Receive and Review Order Setting Hearing | 350.00 | 0.20 | 70.00 |
| 11/10/2020 | JJT | Receive and Review Defendant's Joint Motion to Reschedule Status Conference | 350.00 | 0.20 | 70.00 |
| 11/11/2020 | JJT | Conference with Plaintiff regarding Discovery and Litigation Strategy for Hearing | 350.00 | 0.70 | 245.00 |
| 11/12/2020 | JJT | Receive and Review Order Granting Motion to Continue Status Conference | 350.00 | 0.20 | 70.00 |
| | PL1 | Email to Client regarding Telephone Conference and Hearing on December 2, 2020 | 125.00 | 0.20 | 25.00 |
| | JJT | Draft Dunning Letter to Defendant (Federal Case) | 350.00 | 0.20 | 70.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 11/16/2020 | JJT | Telephone Call with Client regarding Case Issues; Discovery; Coordinate Conference with Appeal Update including; Email regarding Settlement | 350.00 | 0.50 | 175.00 |
| 11/17/2020 | JJT | Telephone Call with Client/Rick/Stephen regarding FB Records/Hiding/Expert Testimony | 350.00 | 1.10 | 385.00 |
| 11/18/2020 | PL1 | Telephone Call to Opposing Counsel Regarding Hearing Scheduled for November 19, 2020 | 125.00 | 0.20 | 25.00 |
| | PL1 | Email to Opposing Counsel regarding Conference Call Line for Hearing on November 19, 2020 | 125.00 | 0.20 | 25.00 |
| | PL1 | Email to Client and Rick Figlio regarding Conference Call Line for Hearing on November 19, 2020 | 125.00 | 0.20 | 25.00 |
| 11/19/2020 | RPS | Conference with Attorney Talbott regarding whether we are Permitted in Camera Review of Documents not Produced in Response to Public Records Request; Research Case Law on Issue and Draft Memo to Attorney Talbott and Attorney Lampert ahead of Attorney Talbott's Conference with Opposing Counsel | 250.00 | 0.20 | 50.00 |
| | JJT | Prepare For and Attend Case Management Conference including; Conference with Client and Co-Counsel Post Appointment | 350.00 | 2.50 | 875.00 |
| 11/20/2020 | JJT | Receive and Review Amended Notice of Hearing and Briefing Schedule | 350.00 | 0.20 | 70.00 |
| 11/23/2020 | PL1 | Telephone Call to Judge's Office regarding Attorney Talbott Conflict with Hearing on January 28, 2021 | 125.00 | 0.20 | 25.00 |
| | ██ | ████████████████████████████ | ██ | ██ | ██ |
| | PL1 | Telephone Call to Flemming's Office regarding Objection to Moving Hearing to February 1, 2021; Email to Angie | 125.00 | 0.20 | 25.00 |
| 11/30/2020 | JJT | Draft, Edit and Finalize Joint Motion to Reschedule Hearing on Plaintiff's Motion to Compel | 350.00 | 0.20 | 70.00 |
| 12/01/2020 | ██ | ████████████████████████ | ██ | ██ | ██ |
| | JJT | Receive and Review Order Granting Joint Motion to Reschedule Hearing on Plaintiff's Motion to Compel | 350.00 | 0.20 | 70.00 |
| 12/08/2020 | JJT | Receive and Review Email form Rick regarding Client's Response and timeline, including responsive Email outlining timeline and Public Record Request. | 350.00 | 0.40 | 140.00 |
| | JJT | Telephone Call with Allie regarding Additional Clarification; Responses for the Plaintiffs, Multiple Emails regarding same | 350.00 | 0.30 | 105.00 |

Exhibit "A" to Talbott Declaration

Case 3:19-cv-04424-MCR-HTC   Document 156-1   Filed 04/24/23   Page 101 of 174

Page: 19
04/24/2023

Bear, David CIV v. Underhill & BOCC

Account No:      700-894M
Statement No:      921703

Bear, David CIV v. Underhill & BOCC

| Date | Staff | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 12/09/2020 | JJT | Receive and Review Response to service for Facebook including Email to Attorney Lampert regarding same | 350.00 | 0.20 | 70.00 |
| 12/14/2020 | TPL | Review and Revise Draft Brief in Support of Chapter 119 Motion to Compel, including Emails to Co-Counsel and Review Client's Changes | 250.00 | 0.90 | 225.00 |
| 12/16/2020 | JJT | Edit/Revise Final Version of Motion to Compel Public Records Request including Email to Allie and Conference with David there | 350.00 | 0.50 | 175.00 |
| 12/17/2020 | JJT | Conference with Allie regarding Exhibits to Motion to Compel Public Records Request and Email to Allie | 350.00 | 0.30 | 105.00 |
| 12/21/2020 | JJT | Email to Co-Counsel and Client regarding Facebook's responses to Subpoena, including responsive Emails from Client | 350.00 | 0.30 | 105.00 |
| 01/14/2021 | ▮ | ▬▬▬▬▬▬▬▬▬ | ▮ | ▮ | ▮ |
| | JJT | Receive and Review Defendant, Douglas Underhill (Individual) Response to Plaintiff's Motion to Compel Public Record Request, including Email to Client regarding same and Conference with Client regarding same | 350.00 | 0.70 | 245.00 |
| | ▮ | ▬▬▬▬▬▬▬▬▬ | ▮ | ▮ | ▮ |
| 01/18/2021 | JJT | Receive and Review Emails from Sunday regarding Underhill and Statements about Social Media; Telephone Call with Client regarding Trial and Public Record Request/Hearing | 350.00 | 0.50 | 175.00 |
| 01/20/2021 | JJT | Receive and Review Draft Reply Brief from Co-Counsel and Email to Co-Counsel regarding same | 350.00 | 0.30 | 105.00 |
| | JJT | Conference with Rick and Allie regarding Motion and Hearing, Witnesses, and Process of Hearing-Will Regroup | 350.00 | 0.50 | 175.00 |
| 01/29/2021 | JJT | Draft Initial Direct Exam for Client; Telephone Conference with Opposing Counsel regarding Hearing; Email to Counsel and Client regarding Final Hearing; Email to Opposing Counsel regarding Hearing; Begin preparation of Opening | 350.00 | 3.70 | 1,295.00 |
| 01/30/2021 | JJT | Review Case Law to Support Opening Objection and Prepare Opening Argument | 350.00 | 2.10 | 735.00 |
| 01/31/2021 | JJT | Continue Preparation for Temporary Hearing including; Prepare Exhibits, Prepare Direct Examination of Defendant Underhill, Rogers, Hual, and Conference with Client concerning Direct Examination/Exhibits/Follow-Up Meeting | 350.00 | 7.60 | 2,660.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | | | Rate | Hours | |
| 02/01/2021 | JJT | Finalize Preparation Temporary Hearing and Attend Hearing | 350.00 | 9.20 | 3,220.00 |
| 02/08/2021 | JJT | Receive and Review Defendant Underhill's (Individual) Supplemental Brief Relating to Plaintiff's Motion to Compel | 350.00 | 0.30 | 105.00 |
| | ███ | ████████████████████ | ███ | ███ | ███ |
| 02/09/2021 | ███ | ████████████████████ | ███ | ███ | ███ |
| | ███ | ████████████████████ | | | |
| | | | ███ | ███ | ███ |
| 02/11/2021 | JJT | Conference Call with Client, Co-Counsel, and Expert Witness regarding Expert Report | 350.00 | 1.30 | 455.00 |
| 02/15/2021 | ███ | ████████████████████ | ███ | ███ | ███ |
| 02/19/2021 | ███ | ████████████████████ | ███ | ███ | ███ |
| | JJT | Conference with Client, RF, Ally, and Stephan regarding Expert Report/March 2020 Meeting concerning Facebook Download and Defense of CPH Allegations including; Conference with Client and Counsel regarding Motion To Compel Litigation Strategy | 350.00 | 1.20 | 420.00 |
| | ███ | ████████████████████ | ███ | ███ | ███ |
| 02/23/2021 | ███ | ████████████████████ | ███ | ███ | ███ |
| | JJT | Prepare for SBD, Attend Meeting of the Parties with Fleming and Rick Figlio; Conference with Rick Figlio following meeting; Conference with Client regarding Updates on Status of Discovery Deadlines and Meeting with Flemming, Litigation Strategy and Email to Co-Counsel regarding same | 350.00 | 1.80 | 630.00 |
| 02/25/2021 | ███ | ████████████████████ | ███ | ███ | ███ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 03/03/2021 | ██ | ████████████████ | ██ | ██ | ██ |
| 03/05/2021 | ██ | ████████████████ | ██ | ██ | ██ |
| 03/08/2021 | JJT | Receive and Review Letter from Opposing Counsel, Fleming, regarding Flash Drive; Memo to File | 350.00 | 0.20 | 70.00 |
| | JJT | Draft Letter to Judge Cannon regarding Jump Drive | 350.00 | 0.20 | 70.00 |
| 03/09/2021 | JJT | Prepare For and Attend Hearing with Magistrate, including Emails regarding same; Conference with Client regarding Production of Emails per Court Order | 350.00 | 0.80 | 280.00 |
| 03/13/2021 | ██ | ████████████████ | ██ | ██ | ██ |
| 03/15/2021 | ██ | ████████████████ | ██ | ██ | ██ |
| | ██ | ████████████████ | ██ | ██ | ██ |
| 03/16/2021 | JJT | Receive and Review Defendant Underhill's (Individual) Notice of Providing Redacted Copies of Documents to Magistrate's Chambers | 350.00 | 0.20 | 70.00 |
| | JJT | Conference with Client regarding Documents not provided by Defendant in Public Records Request and Additional Motion | 350.00 | 0.30 | 105.00 |
| 03/18/2021 | JJT | Receive and Review multiple Emails from Client and Rick Figlio (from 3/16) regarding Discovery and Public Records Request | 350.00 | 0.30 | 105.00 |
| 03/19/2021 | ██ | ████████████████ | ██ | ██ | ██ |
| | ██ | ████████████████ | ██ | ██ | ██ |
| | ██ | ████████████████ | ██ | ██ | ██ |
| 03/22/2021 | ██ | ████████████████ | ██ | ██ | ██ |
| | JJT | Prepare for Hearing with Court; Telephone call with Client regarding same; Plaintiff's Objection to Magistrate and Emails to Co-Counsel regarding Motion to Compel | 350.00 | 0.80 | 280.00 |



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | ■ | ████████████████████ | ■ | ■ | ■ |
| 03/23/2021 | JJT | Receive and Review Order-Court Approves Joint Proposed Briefing Schedule | 350.00 | 0.20 | 70.00 |
| 03/28/2021 | JJT | Receive and Review State's Attorney Office Response to Public Record Request; Telephone Call with Client regarding same; Edit Reply to Plaintiff's Objection to Magistrate Order | 350.00 | 1.00 | 350.00 |
| 04/05/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/09/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/12/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/14/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/15/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/16/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/20/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| 04/25/2021 | JJT | Held a conference with Client, Rick and computer expert regarding Facebook discovery/production to verify all proper information is being provided | 350.00 | 0.50 | 175.00 |
| 04/30/2021 | ■ | ████████████████████ | ■ | ■ | ■ |
| | ■ | ████████████████████ | ■ | ■ | ■ |
| | JJT | Receive and Review Order on Stipulated Motion to Withdraw | 350.00 | 0.20 | 70.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 08/04/2021 | JJT | Conference with Co-Counsel and Opposing Counsel regarding discovery ad protective order and X1 download of the balance on the Facebook accounts | 350.00 | 1.00 | 350.00 |
| 08/05/2021 | JJT | Receive and Review Email from Co-Counsel regarding Protective Order; Receive and Review Protective Order and responsive Email | 350.00 | 0.20 | 70.00 |
| 08/16/2021 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 09/09/2021 | ███ | ████████████████████████ | ███ | ███ | ███ |
| | JJT | Conference with Client and Co-Counsel regarding discovery, mediation, and X1 document review | 350.00 | 0.40 | 140.00 |
| | JJT | Receive and Review Order granting in part Plaintiff's renewed Motion for Expedited Hearing to Compel Defendant's response to Plaintiff's Public Records Request | 350.00 | 0.20 | 70.00 |
| 09/20/2021 | JJT | Review file regarding status of Defendant's response to X1 discovery and Email to JA; from Co-Counsel regarding same | 350.00 | 0.30 | 105.00 |
| | JJT | Receive and Review new scheduling order including Email to Client regarding same | 350.00 | 0.20 | 70.00 |
| | ███ | ████████████████████████ | ███ | ███ | ███ |
| 09/21/2021 | JJT | Email to / from Client regarding X1 and conference with Client regarding download and settlement conferences | 350.00 | 0.30 | 105.00 |
| 09/22/2021 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 09/27/2021 | JJT | Begin review of X1 documents produced from the Commissioner Douglas Underhill Facebook page, conference with Client regarding compiling documents and comparing same | 350.00 | 1.10 | 385.00 |
| 09/28/2021 | JJT | Edit proposed Censure and instructions to Staff regarding X1 production, including Email to Client | 350.00 | 0.40 | 140.00 |
| | JJT | Continue review of documents produced by X1 to analyze contents concerning First Amendment claim and the defendants act of blocking/monitoring Facebook comments including drafting memo to client and conference with Allie | 350.00 | 2.60 | 910.00 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| 09/29/2021 | ▮ | ████████████████ | ██ | ██ | ██ |
| 09/30/2021 | JJT | Continue of X1 Discovery responses regarding First Amendment issues agasint defendants; Telephone conference with Client regarding evidence in document discovery including when D change blocking | 350.00 | 1.90 | 665.00 |
|  | JJT | Conference with Client and Co-Counsel before settlement conference and attend settlement conference | 350.00 | 2.60 | 910.00 |
| 10/05/2021 | ▮ | ████████████████ | ██ | ██ | ██ |
| 10/08/2021 | JJT | Receive and Review report and recommendation on Plaintiff's renewed Motion for Expedited Hearing on Compel Defendant's response to Plaintiff's Public Records Request | 350.00 | 0.30 | 105.00 |
| 10/12/2021 | ▮ | ████████████████ | ██ | ██ | ██ |
| 10/18/2021 | JJT | Email to/from expert and Co-Counsel regarding X1 discovery; Email concerning X1 discovery and download same; Conference with Allie concerning the discovery and need for additional information/clarification. | 350.00 | 0.70 | 245.00 |
| 10/19/2021 | JJT | Conference with Stephan concerning the X1 discovery and clarification as to type of discovery and download | 350.00 | 0.30 | 105.00 |
| 10/20/2021 | JJT | Receive and Review amendments to the report and recommendation including conference with Allie regarding same | 350.00 | 0.50 | 175.00 |
| 10/22/2021 | JJT | Receive and Review Order granting Joint Motion for extension of time to file objection to Magistrate's report and recommendation | 350.00 | 0.20 | 70.00 |
| 10/25/2021 | ▮ | ████████████████ | ██ | ██ | ██ |
| 10/26/2021 | ▮ | ████████████████ | ██ | ██ | ██ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 10/28/2021 | JJT | Continue to review documents produced by X1 concerning Douglas Underhill Facebook page including capture to documents, capture three documents (over thousand pages); multiple emails to/from Co-Ccounsel regarding discovery in motion to continue; emails to/from Opposing Counsel regarding motion to continue in conference concerning discovery. | 350.00 | 4.40 | 1,540.00 |
| 11/01/2021 | ██ | ████████████████████ | ███ | ██ | ███ |
| 11/09/2021 | JJT | Conference with Client and Co-Counsel regarding Defendant's objection to Magistrate Order and discuss litigation strategy in response to same | 350.00 | 1.30 | 455.00 |
| 11/19/2021 | ██ | ████████████████████ | ███ | ██ | ███ |
| | JJT | Receive and Review Defendant, Underhill (Individual) response to Plaintiff's objection to Magistrate Judge's report and recommendation | 350.00 | 0.20 | 70.00 |
| 12/13/2021 | JJT | Receive and Review Email from Co-Counsel and Client regarding Amended Motion to Extend Deadlines and upcoming deadlines | 350.00 | 0.20 | 70.00 |
| 12/20/2021 | JJT | Conference with Client regarding depositions | 350.00 | 0.30 | 105.00 |
| 12/21/2021 | JJT | Receive and Review Email from Opposing Counsel regarding conference; attend conference with Client and Opposing Counsel regarding deposition of Defendant and options for continued Litigation. | 350.00 | 1.10 | 385.00 |
| 01/04/2022 | ██ | ████████████████████ | ███ | ██ | ███ |
| 01/05/2022 | ██ | ████████████████████ | ███ | ██ | ███ |
| | JJT | Receive and Review Emails between Co-Counsel and Opposing Counsel regarding Depositions; Conference with Co-Counsel and Client regarding Depositions. Conference with Allie Regarding Deposition Preparation and Strategy | 350.00 | 0.80 | 280.00 |
| 01/24/2022 | ██ | ████████████████████ | ███ | ██ | ███ |
| 01/25/2022 | | ████████████████████ | ███ | ██ | ███ |
| 01/26/2022 | | ████████████████████ | ███ | ██ | ███ |

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 02/22/2022 | JJT | Conference with Client Regarding Public Record Request and FaceBook Discovery Concerning Deposition and Impeachment | 350.00 | 0.40 | 140.00 |
| 02/23/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 03/01/2022 | JJT | Receive and Review Magistrate's Order | 350.00 | 0.30 | 105.00 |
| 03/02/2022 | JJT | Prepare/Attend Conference with Client and Opposing Counsel Regarding Case Status In Light of Court Order, Discovery for Upcoming Discovery Dates, Include Memo to File | 350.00 | 0.90 | 315.00 |
| 03/03/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 03/22/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 03/24/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 03/25/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| | ███ | ████████████████████████ | ███ | ███ | ███ |
| 03/28/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 04/04/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 04/12/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 04/13/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 04/26/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 04/27/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| 05/05/2022 | ███ | ████████████████████████ | ███ | ███ | ███ |
| | ███ | ████████████████████████ | ███ | ███ | ███ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



| Date | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|
| 07/13/2022 | ██ | | ████████████████████████ | ████ | ██ | ████ |
| | ██ | | ████████████████ | ████ | ██ | ████ |
| | ██ | | ████████████████ | ████ | ██ | ████ |
| 07/14/2022 | ██ | | ████████████████ | ████ | ██ | ████ |
| | | JJT | Receive and Review Shade Meeting Regarding Transcript | 350.00 | 1.50 | 525.00 |
| | | JJT | Receive and Review Reply to Defendant's Motion for Summary Judgement | 350.00 | 0.30 | 105.00 |
| | | JJT | Telephone conference with Co-Counsel Regarding Reply to Motion for Summary Judgement | 350.00 | 0.20 | 70.00 |
| 07/18/2022 | | JJT | Draft/Send Notice of Mediation for August 5/2022 | 350.00 | 0.20 | 70.00 |
| 07/28/2022 | ██ | | ████████████████████ | ████ | ██ | ████ |
| 08/01/2022 | | JJT | conf with client and co-counsel re upcoming mediation(s), damages/attorney fees and settlement options. | 350.00 | 1.00 | 350.00 |
| | | JJT | PREP FOR AND ATTEND CONF WITH MEDIATOR, Onacki and Figlio. | 350.00 | 0.80 | 280.00 |
| 08/04/2022 | ██ | | ██████████████ | ████ | ██ | ████ |
| 08/05/2022 | | JJT | prep for and attend mediation via zoom  8:30-5:30 | 350.00 | 9.00 | 3,150.00 |
| 08/08/2022 | | JJT | Receive and Review notice of impasse | 350.00 | 0.20 | 70.00 |
| 08/17/2022 | ██ | | ████████████████████ | ████ | ██ | ████ |
| 08/19/2022 | ██ | | ██████████████ | ████ | ██ | ████ |
| 09/13/2022 | ██ | | ████████████████ | ████ | ██ | ████ |
| 09/16/2022 | ██ | | ██████████████████ | ████ | ██ | ████ |
| 09/22/2022 | ██ | | ████████████████████ | ████ | ██ | ████ |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| 01/27/2023 | | | | | |
| 01/31/2023 | | | | | |
| 02/02/2023 | | | | | |
| 02/06/2023 | | | | | |
| 02/08/2023 | | | | | |
| 02/13/2023 | | | | | |
| 02/14/2023 | | | | | |
| 02/23/2023 | | | | | |
| 02/24/2023 | | | | | |
| 02/28/2023 | | | | | |
| 03/27/2023 | JJT | Receive and Review Court's Order Granting Motion for Summary Judgement regarding Attorney Fees; | 350.00 | 0.20 | 70.00 |
| 04/07/2023 | | | | | |
| 04/10/2023 | | | | | |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC



### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jeremiah J. Talbott | | $350.00 | |
| Paralegal 1 | | 125.00 | |
| Ryan Stoner | | 250.00 | |
| Travis Lampert | | 250.00 | |



### Expenses



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

12/23/2019

30/2020

02/19/2021

425.00



Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

03/26/2022



Total Expenses

Total Current Work

### Payments

| | |
|---|---|
| 08/09/2019 | Payment of non-refundable retainer; check#696414 (Lewis Bear Company) |
| 12/11/2019 | Payment on account for 12/10/19 statement; CC via phone |
| 02/17/2020 | Payment on account for 02/06/20 revised statement; CC via phone |
| 07/16/2020 | Payment on account for 07/07/20 statement; ck#700442 |
| 10/07/2020 | Payment on account for 09/22/20 statement; ck#701448 |
| 12/15/2020 | Payment on account for 12/03/20 statement; ck#702316 |
| 01/27/2021 | Payment on account for 12/31/20 statement; ck#702849 |
| 03/16/2021 | Payment on account for 03/03/21 statement; ck#703429 |
| 08/25/2021 | Payment on account for 08/10/21 statement; ck#705583 |
| 09/28/2021 | Payment on account for 09/15/21 statement; ck#706057 |
| 10/21/2021 | Payment on account for 10/15/21 statement; ck#706344 |
| 11/23/2021 | Payment on account for 11/15/21 statement; ck#706777 |
| 01/26/2022 | Payment on account for 01/15/22 statement; ck#707567 |

Exhibit "A" to Talbott Declaration

Bear, David CIV v. Underhill & BOCC

Bear, David CIV v. Underhill & BOCC

| | | |
|---|---|---|
| 08/31/2022 | Payment on account for 08/15/22 statement; ck#710492 | |
| 02/13/2023 | Payment on account for 01/16/23 statement; ck#712745 | |
| 03/30/2023 | Payment on acct for 3/15/23 statement; pd ck 713439 | |
| | Total Payments | |
| | Balance Due | $2,132.09 |

### Billing History

| Fees | Expenses | Advances | Finance Charge | Payments |
|---|---|---|---|---|
| | | | | |

Please Remit                                                                        $2,132.09

Exhibit "A" to Talbott Declaration

| Date | Biller | Hours | Amount | Rate | Narrative | Time Adjustment | Amount Adjustment |
|---|---|---|---|---|---|---|---|
| 08/09/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Email Response from Client to Doug Underhill regarding Facebook Page and Public Records Request, including Receive and Review Emails to/from Client and Defendant (Multiple Emails) | | |
| 08/16/2019 | JJT | 1.8 | $ 630.00 | $ 350.00 | Conference with Client regarding Case strategy; Defendant's Request for Public Records; 1st Amendment Case strategy; Receive and Review email from Defendant regarding Public Record Request | | |
| 08/19/2019 | JJT | 1.3 | $ 455.00 | $ 350.00 | Draft Public Record Request for Submission to Underhill; Receive and Review Public Record Response from Doug Underhill; Conference with Client regarding same | | |
| 08/20/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Communication from Defendant regarding contact with Plaintiff; Email to Client including Memo to File | | |
| 08/21/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Draft/Receive and Review Email from/to Client regarding Escambia County Board of Commissioners regarding Public Records Request for the County policy for Commissioners having Social Media Sites and providing Public Records Request including; Receive and Review Email from Alain Espinosa regarding (3) documents attached in Response to the Public Records Request | | |
| 08/22/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Emails from Doug Underhill and Client regarding Public Records Request; Email to Client | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | | Rate | | Description | | |
|---|---|---|---|---|---|---|---|---|
| 08/26/2019 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Conference with Client regarding Supplemental Public Record Request, Litigation Strategy, Complaint, and additional Issues concerning Commissioner Underhill Liability | | |
| 09/03/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Correspondence from Douglas Underhill regarding Final Production of Discovery/Public Record Request; Email from Client regarding Documents illegible and email To/From Doug Underhill requesting additional copies of Documents | | |
| 09/03/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Email from Defendant regarding Second Public Request including Memo to File regarding same | | |
| 09/11/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Email from Client regarding Public Records Responses; Email to Client regarding same | | |
| 09/16/2019 | TPL | 4.8 | $ | 1,200.00 | $ | 250.00 | Begin Draft Complaint for Violations of Public Records Act and 1st and 2nd Amendment | | |
| 09/17/2019 | JJT | 0.6 | $ | 210.00 | $ | 350.00 | Conference with Client regarding Complaint | | |
| 09/20/2019 | TPL | 2 | $ | 500.00 | $ | 250.00 | Revise/Draft Complaint after Conference with Attorney Talbott and Client | | |
| 09/24/2019 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Client and Attorney Lampert regarding Complaint | | |
| 09/24/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft/Receive and Review multiple Emails from Client regarding Chapter 119 and Status of Complaint | | |
| 10/02/2019 | JJT | 0.8 | $ | 280.00 | $ | 350.00 | Telephone Call with Client regarding Complaint and Edit Final Version of Complaint | | |
| 10/02/2019 | TPL | 0.2 | $ | 50.00 | $ | 250.00 | Draft Email to Client with Draft Compliant and Exhibits attached | | |

Exhibit "B" to Talbott Declaration

| Date | Staff | | Hours | | Amount | | Rate | | Description | | |
|------|-------|---|-------|---|--------|---|------|---|-------------|---|---|
| 10/04/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review email from Robert Beasley regarding authorizing changes to Complaint | | |
| 10/07/2019 | JJT | | 0.5 | $ | 175.00 | $ | 350.00 | Conference with Client regarding Claim, Issues, and Hatch Act | | |
| 10/08/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Issued Summons Douglas Underhill including Memo to File and instructions to Staff | | |
| 10/10/2019 | JJT | | 1 | $ | 350.00 | $ | 350.00 | Edit Complaint to include Additional Information | | |
| 10/17/2019 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Text Messages and Telephone calls with Client regarding Defendants Answer, Attorney Fees and Disclosure of Funding Donations to Underhill | | |
| 10/17/2019 | JJT | | 1.5 | $ | 525.00 | $ | 350.00 | Multiple Emails to/from Client regarding Public Record Request concerning Doug Underhill (recent request) and how to Respond; Continue to Draft Initial Interrogatories and Request for Production | | |
| 10/25/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendants Notice of Appearance and Designation of Email Addresses including Memo to File and instructions to Staff | | |
| 10/25/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Letter from Defendant regarding Extension to Respond to Complaint + Memo to File | | |
| 10/25/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendants Judge letter regarding Defendants Motion for Extension of Time | | |
| 10/28/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order granting Motion for Extension of Time to Respond to Complaint including Memo to File and Instructions to Staff | | |

Exhibit "B" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/05/2019 | JJT | 0.8 | $ | 280.00 | $ | 350.00 | Conference with Client (x2) regarding Public Records Request, Discovery, and Transcript | |
| 11/05/2019 | PAR | 0.1 | $ | 12.50 | $ | 125.00 | Telephone Call with Client regarding availability for Conference; Confirmed availability with Opposing Counsel including Letter to Opposing Counsel regarding same | |
| 11/05/2019 | JJT | 1.2 | $ | 420.00 | $ | 350.00 | Edit and Revise Request for Production and First Set of Interrogatories to Douglas Underhill | |
| 11/06/2019 | JJT | 4.3 | $ | 1,505.00 | $ | 350.00 | Receive and Review Defendants Motion for Protective Order; Telephone Conference with Client regarding Litigation Strategy; Receive and Review Motion to Withdraw including Receive and Review Notice of Removal to Federal Court; Memo to Staff | |
| 11/06/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Pleading (Defendants Motion for Protective Order and Stay Discovery) and Motion to Withdraw as Attorney for Douglas Underhill in his Individual Capacity | |
| 11/07/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Initial Scheduling Order; Memo to File and instructions to Staff | |
| 11/07/2019 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Initial Scheduling Order | |
| 11/07/2019 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Telephone Conference with Opposing Counsel regarding Motion to Withdraw and Motion to Extend Time including; Respond to Motion; Instructions to Staff | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|--|--|
| 11/15/2019 | JJT | 0.6 | $ 210.00 | $ 350.00 | Telephone Conference with Client regarding Case Status and Discovery | | |
| 11/18/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Judge Letter from Opposing Counsel regarding Proposed Order to Withdraw as Attorney for Douglas Underhill in his Individual Capacity including review Documents and instructions to Staff | | |
| 11/20/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Telephone Call to Client regarding availability for Conference of Parties | | |
| 11/20/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft Letter to Opposing Counsel regarding Dates for Conference of Parties | | |
| 11/20/2019 | JJT | 0.7 | $ 245.00 | $ 350.00 | Telephone call with Client regarding Motion to Withdraw and Litigation Strategy; email to Peppler regarding Meetings of Parties and Doug Underhill attending | | |
| 11/22/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Conference with Client regarding continuing Rule 26 Conference including; Instructions to staff; Email to/from Opposing Counsel regarding Rule 26 Conference and Notice to Underhill | | |
| 11/27/2019 | JJT | 0.4 | $ 140.00 | $ 350.00 | Draft Motion for Default against Douglas Underhill in his Individual Capacity including partial review of File | | |
| 11/27/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Draft Letter to Alison Rogers regarding, (90) days since the first Public Records Request was made to Doug Underhill with no Response or Confirmation from Defendant; including, Plantiffs is blocked from Defendant's Facebook page | | |

Exhibit "B" to Talbott Declaration

| Date | Timekeeper | Hours | | Amount | | Rate | | Description | | |
|------|-----------|-------|---|--------|---|------|---|-------------|---|---|
| 12/02/2019 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Draft Emails regarding Public Records Request Status | | |
| 12/02/2019 | PAR | 0.1 | $ | 12.50 | $ | 125.00 | Telephone Call to Judge Rogers regarding the Motions/Docket; She will follow up regarding Orders | | |
| 12/03/2019 | JJT | 3.1 | $ | 1,085.00 | $ | 350.00 | Prepare for and Attend Rule 26 Conference with Client and Opposing Counsel including Conference with Client before and after | | |
| 12/03/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Clerks Entry of Default against Douglas Underhill; Memo to File | | |
| 12/03/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Granting Plaintiffs Unopposed Motion for Extension of Time to file Response to Defendants Motion to Dismiss | | |
| 12/03/2019 | JJT | 1.7 | $ | 595.00 | $ | 350.00 | Conference with Client regarding Litigation Strategy in light of Defendants Motion and Defenses | | |
| 12/05/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review email from Opposing Counsel regarding Extension to Discovery; Draft Response email to Opposing Counsel | | |
| 12/05/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Email to Doug Underhill regarding Rule 26 Conference and Discovery | | |
| 12/10/2019 | TPL | 1 | $ | 250.00 | $ | 250.00 | Draft/Revise Amended Complaint | | |
| 12/11/2019 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Receive and Review Motion to Set Aside Clerks Default, Douglas Underhill (Individual Capacity); Conference with Client regarding same | | |
| 12/11/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendants Notice of Limited Appearance for Defendant Douglas Underhill in his Individual Capacity | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | | Rate | | Description | | |
|------|----------|-------|--------|--|------|--|-------------|--|--|
| 12/12/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order on Motion to Extend Time for Rule 26 Conference | | |
| 12/12/2019 | JJT | 1.3 | $ | 455.00 | $ | 350.00 | Edit and Revise Amended Complaint and Conference with Client regarding same | | |
| 12/13/2019 | JJT | 3.3 | $ | 1,155.00 | $ | 350.00 | Draft multiple emails to Peppler regarding Amended Complaint; Edit and Revise Amended Complaint after Client's review and suggestions, Conference with Client regarding Amended Complaint, allegations, and Litigation issues; review Motion to Withdraw; Finalize Amended Complaint | | |
| 12/16/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order granting Plaintiffs Motion to Amend Complaint | | |
| 12/18/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Reassigning Case to Magistrate Hope Cannon | | |
| 12/19/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review (Defendant) Escambia County Board of County Commissioners and Douglas Underhill in his Individual capacity Motion to Enlarge Time to Respond to the Amended Complaint | | |
| 01/06/2020 | JJT | 0.6 | $ | 210.00 | $ | 350.00 | Conference with Client regarding Public Record Request, Extension of Time requested by Doug Underhill for Discovery, etc. | | |
| 01/06/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Email from Doug Underhill's Counsel regarding Extension of Time to Respond to Complaint including; Memo to file | | |

Exhibit "B" to Talbott Declaration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/07/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Review file regarding status of Discovery, Rule 26 time limits, correspondence to Doug Underhill's attorney regarding extension of time to respond to Complaint; correspondence to all parties regarding Rule 26 conference including provide dates for conference | | |
| 01/08/2020 | JJT | 1 | $ 350.00 | $ 350.00 | Conference with Client following Board of County commissioners meeting to discuss litigation strategy in light of Defendant's request for new outside Counsel, Discovery, litigation strategy | | |
| 01/08/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Motion for Extension of Time, Rogers conflict and potential issues concerning and Discovery in both the State and Federal case | | |
| 01/08/2020 | JJT | 1.4 | $ 490.00 | $ 350.00 | Draft Initial Request for Admissions to Defendant Underhill | | |
| 01/08/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Research Individual Public Records Request Law including; Conference with Associate regarding further memo | | |
| 01/10/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Continue to draft Request for Admissions to Comply with Requirements and Findings from Case Law | | |
| 01/10/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Edit and Revise Request for Admissions (Federal Case) | | |
| 01/10/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Edit and Revise Interrogatories to Underhill (State Case) including; Edit and Revise Emergency Motion for Expedited Hearing | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|--|--|
| 01/13/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Defendants Response to Discovery and Complaint in State and Federal cases including; Email to Opposing Counsel regarding Extension of Time to Respond to Complaint | | |
| 01/13/2020 | RPS | 0.3 | $ 75.00 | $ 250.00 | Research Expedited Hearing for Public Records Suit | | |
| 01/13/2020 | RPS | 3.4 | $ 850.00 | $ 250.00 | Draft Motion for Expedited Hearing | | |
| 01/13/2020 | RPS | 0.2 | $ 50.00 | $ 250.00 | Conference with Attorney Talbott regarding Motion for Expedited Hearing | | |
| 01/13/2020 | RPS | 1.1 | $ 275.00 | $ 250.00 | Edit, revise and continue drafting Motion for Expedited Hearing following conference with Attorney Talbott | | |
| 01/13/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Defendant, Underhill's, Response to Plaintiff's 1st Interrogatories; Memo to File | | |
| 01/13/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Defendant Underhill's, Response to Plaintiff's 1st Request for Production; Memo to File | | |
| 01/14/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Telephone Call with Client regarding Case Law sent by Client and by our Office regarding Section 1983 Claim and Public Records Act to include Attorney General opinions regarding Applicability to Chapter 119 to Underhill; review Case Law provided by Client and research new Cases arising | | |
| 01/14/2020 | RPS | 0.2 | $ 50.00 | $ 250.00 | Conference with Attorney Talbott regarding whether Social Media page is Public Records | | |

Exhibit "B" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/14/2020 | RPS | 0.5 | $ | 125.00 | $ | 250.00 | Research Case Law for decision stating Social Media Page is Public Record and Research Criteria for Public Record including; Email Memo to Attorney Talbott | | |
| 01/15/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Email to Client regarding Scheduled Conference of Parties | | |
| 01/21/2020 | JJT | 1.4 | $ | 490.00 | $ | 350.00 | Review Case Law regarding Attorney fees in Bad Faith Litigation as Defense/Liability; Discuss strategies of whether to amend Complaint and Discovery issues including; Conference with Peppler regarding Extension of Time to respond to Complaint | | |
| 01/24/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Email from Peppler regarding Ed Fleming and conference of Parties; Respond to same | | |
| 01/29/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Telephone Call with Client regarding Discovery Responses of Underhill including; Discuss Safe Harbor letter regarding Discovery; Draft Letter to Underhill regarding Discovery Responses Incomplete | | |
| 01/29/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Edit/Revise Motion for Expedited Hearing | | |
| 01/31/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Notice of Hearing including; Case Management Conference | | |
| 01/31/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Notice of Hearing | | |
| 02/05/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Ed Flemming regarding Production of Defendant's Facebook Page and Conference with Client regarding Flemmings Proposed Inspection | | |
| 02/05/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Begin Preparing for Hearing on Case Management Conference | | |

Exhibit "B" to Talbott Declaration

| Date | Staff | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 02/05/2020 | PAR | 0.5 | $ 62.50 | $ 125.00 | Prepare File Materials for Attorney Case Management Meeting | | |
| 02/07/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Douglas Underhill (Individual) Rule 26(A)(1) including review Disclosures | | |
| 02/10/2020 | TPL | 0.3 | $ 75.00 | $ 250.00 | Draft/Revise Rule 26 Initial Disclosures | | |
| 02/10/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft, Edit and Finalize Letter to Client regarding Defendant, Douglas Underhill's (Individual) Rule 26(A)(1) Disclosures | | |
| 02/12/2020 | JJT | 1.7 | $ 595.00 | $ 350.00 | Prepare for and Attend Conference with State's Attorney Office; Including Travel To/From and Conference with Plantiff | | |
| 02/12/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Defendant's Motion to Stay Discovery or Alternatively for Protective Order | | |
| 02/13/2020 | JJT | 0.9 | $ 315.00 | $ 350.00 | Draft Email to Opposing Counsel regarding Response to IT Information relating to Facebook Post including; Correspondence to Opposing Counsel regarding Interrogatory Response's in Attempt to Resolve Discovery Dispute/Incomplete Exhibits Answers | | |
| 02/13/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Final Scheduling Order and Mediation Referral; Memo to File; Instructions to Staff | | |
| 02/13/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Receive and Review Defendant, Douglas Underhill's Response to Request For Admissions | | |
| 02/14/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Edit, Revise and Finalize Letter to Client regarding Final Scheduling Order | | |

Exhibit "B" to Talbott Declaration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/14/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft, Edit and Finalize Letter to Client regarding Defendant Douglas Underhill's Response to Request For Admissions |
| 02/18/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Conference with Client regarding Defendant's Response to Motion for Expedited Conference, including; Litigation Strategy, Discovery, and Response to Defendant's Allegations |
| 02/18/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Stephan at Saltmarsh Cleveland & Gund regarding Expert Witness for IT in State and Federal Case including; Multiple Emails to/from regarding Meeting |
| 02/19/2020 | JJT | 0.9 | $ | 315.00 | $ | 350.00 | Conference with Client and IT Expert regarding Meeting today to draft Letter to Facebook and items needed for Download |
| 02/19/2020 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Conference with Attorney Lampert regarding Defendant's Response to Motion for Expedited Hearing including Review Defendant's Comments at the, Committee As A Whole Meeting, on May 9, 2019 and his Comments at the Board of County Commission Meeting on May 16, 2019 |
| 02/19/2020 | JJT | 0.6 | $ | 210.00 | $ | 350.00 | Conference with Client regarding Meeting with IT Experts to Download Facebook; Email to Ed Fleming regarding Facebook Discovery Including; Responsive Email from Ed Fleming and Email back to Ed Fleming |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|---|---|
| 02/20/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Conference with Client regarding "Time Line" and Filing a Response to Motion for Expedited Case Management including; Email to Opposing Counsel regarding downloading Facebook related matters | | |
| 02/20/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft Letter to Client regarding Pleading (Response to Motion for Expedited Hearing to Compel Responses to Plaintiff's Public Records Request) | | |
| 02/27/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Telephone Call with Alison Rogers regarding Parties Meeting to Discuss Case Details/Resolution; Conference with Client regarding Meeting/Settlement/Status; Email to Alison Rogers regarding Meeting; Email to Ed Fleming regarding Status of Public Record Request and Defendant's Position | | |
| 02/28/2020 | TPL | 2 | $ 500.00 | $ 250.00 | Memo to File on Scope of Shade Meeting and Meaning of "Conclusion of Litigation" | | |
| 03/03/2020 | JJT | 2.3 | $ 805.00 | $ 350.00 | Prepare For and Attend Settlement Conference at the County Attorney's office, including; Conference with Client prior to Meeting | | |
| 03/03/2020 | JJT | 1.5 | $ 525.00 | $ 350.00 | Multiple Emails to Ed Fleming regarding Discovery, Multiple Conversations with Client concerning Discovery and Settlement, Conversation with Scott Remington regarding Facebook, Public Record Discovery, and Status of Same; Email to Scott Remington regarding Facebook Discovery | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|---|---|
| 03/05/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Denying Motion for Expedited Hearing to Compel Defendant's Response to Plaintiff's Public Records Request | | |
| 03/05/2020 | JJT | 1.9 | $ 665.00 | $ 350.00 | Edit Censure for Defendant and Conference with Plaintiff regarding Time Line and Edit Time Line | | |
| 03/06/2020 | JJT | 1.5 | $ 525.00 | $ 350.00 | Receive and Review Public Record Request regarding Conflict of Interest, Conference with Client (x2) regarding Litigation in light of Offer to Settle including; Offer to Settle with Greg, Subpoena Duces Tecum to Facebook and Discuss Letter from Peppler regarding Parameters of Document Download | | |
| 03/09/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Telephone Call with Plaintiff regarding Settlement and Facebook Download; Multiple Emails to All Counsel regarding Facebook and Experts; Telephone Call to Opposing Counsel regarding Settlement | | |
| 03/12/2020 | JJT | 0.7 | $ 245.00 | $ 350.00 | Conference with Client regarding Settlement Proposal and County Meeting including; Discuss Settlement Strategy to Resolve Public Records Request Case against County | | |
| 03/20/2020 | JJT | 2 | $ 700.00 | $ 350.00 | Prepare For and Attend (Second) Settlement Conference with Defense Attorney's regarding Settlement and Resolution of Issues | | |
| 03/20/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Multiple Emails to Opposing Counsel regarding Discovery and Production of Facebook Post | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | | Amount | | Rate | | Description | | |
|------|----------|-------|---|--------|---|------|---|-------------|---|---|
| 03/23/2020 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Telephone Conference with Client regarding Settlement Status and Concerns | | |
| 03/27/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Correspondence to/from Opposing Counsel regarding Additional Time to Respond to Discovery | | |
| 03/27/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant, Commissioner Underhill's Motion for Extension of Time to Respond to Plaintiff's 2nd Interrogatories and 2nd Request for Production | | |
| 03/31/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Granting Motion for Extension of Time to Respond to Plaintiff's 2nd Interrogatories and 2nd Request for Production | | |
| 03/31/2020 | JJT | 0.1 | $ | 35.00 | $ | 350.00 | Receive and Review Notice of Appearance - Alexandra Akre | | |
| 03/31/2020 | JJT | 0.1 | $ | 35.00 | $ | 350.00 | Receive and Review Notice of Appearance - Erik Figlio | | |
| 05/13/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Administrative Order #4 | | |
| 06/12/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Draft Letter to Matthew Bush regarding Facebook Files | | |
| 06/14/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Draft Email to Opposing Counsel regarding Incomplete Public Records Request and Privilege Log | | |
| 06/18/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Draft Letter to Edward Fleming regarding Facebook Files | | |
| 06/18/2020 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Receive and Review Emails from Client and Co-Counsel regarding Case; Review and Execute Letter to Opposing Counsel regarding Service; Review and Execute Notice of Filing Return of Service including; Telephone call with Client regarding Facebook Response | | |
| 06/22/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Edit/Revise Letter to Flemming regarding Facebook | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 06/26/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Telephone Call with Client regarding Defendant's Motion to Extend Time including; Email from Opposing Counsel | | |
| 07/13/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Edit/Revise Motion to Stay including; Email to Client regarding Approval to File Same | | |
| 07/16/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant's Motion to Stay and Memo of Law | | |
| 07/20/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Granting Motion to Stay Deadlines | | |
| 08/24/2020 | JJT | 1 | $ 350.00 | $ 350.00 | Telephone Conference with Rick regarding Renewed Motion to Set Case Agent/Expedited Hearing/Legal Strategy including; Telephone Conference with Client regarding same; Instructions to Staff; Email to Opposing Counsel regarding Discovery | | |
| 08/26/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Email to/from Client regarding Discovery and Rule 26 Conference; Email to All Attorney's regarding same | | |
| 08/28/2020 | TPL | 1.2 | $ 300.00 | $ 250.00 | Draft/Revise Renewed Motion for Expedited Hearing | | |
| 09/09/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant Underhill (Individually) Answer and Affirmative Defenses | | |
| 09/10/2020 | JJT | 4.3 | $ 1,505.00 | $ 350.00 | Draft and Prepare Public Records Request Timeline and Extensive Conference with Client regarding same | | |
| 09/22/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Edit and Revise Rule 26 Request to Submit to all Counsel and Email regarding Same | | |
| 09/23/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Offers to Settle and Strategy | | |
| 09/25/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Granting Motion to Extend Time to File Rule 26 Report | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|---|---|
| 10/07/2020 | JJT | 1.2 | $ 420.00 | $ 350.00 | Conference with Client, Rick, Attorney Travis regarding Subpoena Duces Tecum Facebook and Settlement | | |
| 10/08/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Draft, Edit and Finalize Subpoena Duces Tecum for Facebook | | |
| 10/09/2020 | JJT | 0.7 | $ 245.00 | $ 350.00 | Receive and Review Emails from Client regarding Settlement including; Draft Settlement Demand to Defendant | | |
| 10/09/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Edit Settlement Letter and Email to Co-Counsel | | |
| 10/12/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Edit Motion for Expedited Hearing and Email to Co-Counsel | | |
| 10/19/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Multiple Emails to/from Opposing Counsel regarding Proposed Motion for expedited Case Management Conference including; Conference with Client regarding Proposed Motion and Decision in light of the Courts new Scheduling Order including; Finalize Subpoena Deuces Tecum Taken for Facebook including; Instructions to Staff | | |
| 10/19/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Amended Final Scheduling Order and Mediation Referral | | |
| 10/19/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft, Edit and Finalize Letter to Client regarding Final Scheduling Order | | |
| 10/26/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant's 2nd Motion to Stay including; Memo of Law | | |
| 11/02/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant's Response to Plaintiff's Renewed Motion for Expedited Hearing to Compel Defendant's Response to Public Records Request | | |

Exhibit "B" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/03/2020 | PAR | 7 | $ | 875.00 | $ | 125.00 | Review Douglas Underhill (3) Part Response to Public Record Request and Missing Pages regarding organize for Attorney and Hearing | |
| 11/05/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Setting Hearing | |
| 11/10/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant's Joint Motion to Reschedule Status Conference | |
| 11/11/2020 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Conference with Plaintiff regarding Discovery and Litigation Strategy for Hearing | |
| 11/12/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Granting Motion to Continue Status Conference | |
| 11/12/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Email to Client regarding Telephone Conference and Hearing on December 2, | |
| 11/12/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Dunning Letter to Defendant (Federal Case) | |
| 11/16/2020 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Telephone Call with Client regarding Case Issues; Discovery; Coordinate Conference with Appeal Update including; Email regarding Settlement | |
| 11/17/2020 | JJT | 1.1 | $ | 385.00 | $ | 350.00 | Telephone Call with Client/Rick/Stephen regarding FB Records/Hiding/Expert Testimony | |
| 11/18/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Telephone Call to Opposing Counsel Regarding Hearing Scheduled for November 19, 2020 | |
| 11/18/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Email to Opposing Counsel regarding Conference Call Line for Hearing on November 19, 2020 | |
| 11/18/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Email to Client and Rick Figlio regarding Conference Call Line for Hearing on November 19, 2020 | |

Exhibit "B" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/19/2020 | RPS | 0.2 | $ | 50.00 | $ | 250.00 | regarding whether we are Permitted in Camera Review of Documents not Produced in Response to Public Records Request; Research Case Law on Issue and Draft Memo to Attorney Talbott and Attorney Lampert ahead of Attorney's Conference with Opposing Counsel | | |
| 11/19/2020 | JJT | 2.5 | $ | 875.00 | $ | 350.00 | Prepare For and Attend Case Management Conference including; Conference with Client and Co-Counsel Post Appointment | | |
| 11/20/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Amended Notice of Hearing and Briefing Schedule | | |
| 11/23/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Telephone Call to Judge's Office regarding Attorney Talbott Conflict with Hearing on January 28, 2021 | | |
| 11/23/2020 | PAR | 0.2 | $ | 25.00 | $ | 125.00 | Telephone Call to Flemming's Office regarding Objection to Moving Hearing to February 1, 2021; Email to Angie | | |
| 11/30/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft, Edit and Finalize Joint Motion to Reschedule Hearing on Plaintiff's Motion to Compel | | |
| 12/01/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Granting Joint Motion to Reschedule Hearing on Plaintiff's Motion to Compel | | |
| 12/08/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Receive and Review Email form Rick regarding Client's Response and timeline, including responsive Email outlining timeline and Public Record Request. | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 12/08/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Telephone Call with Allie regarding Additional Clarification; Responses for the Plaintiffs, Multiple Emails regarding same | | |
| 12/09/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Response to service for Facebook including Email to Attorney Lampert regarding same | | |
| 12/14/2020 | TPL | 0.9 | $ 225.00 | $ 250.00 | Review and Revise Draft Brief in Support of Chapter 119 Motion to Compel, including Emails to Co-Counsel and Review Client's Changes | | |
| 12/16/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Edit/Revise Final Version of Motion to Compel Public Records Request including Email to Allie and Conference with David there | | |
| 12/17/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Conference with Allie regarding Exhibits to Motion to Compel Public Records Request and Email to Allie | | |
| 12/21/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Email to Co-Counsel and Client regarding Facebook's responses to Subpoena, including responsive Emails from Client | | |
| 01/14/2021 | JJT | 0.7 | $ 245.00 | $ 350.00 | Receive and Review Defendant, Douglas Underhill (Individual) Response to Plaintiff's Motion to Compel Public Record Request, including Email to Client regarding same and Conference with Client regarding same | | |
| 01/18/2021 | JJT | 0.5 | $ 175.00 | $ 350.00 | Receive and Review Emails from Sunday regarding Underhill and Statements about Social Media; Telephone Call with Client regarding Trial and Public Record Request/Hearing | | |
| 01/20/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Draft Reply Brief from Co-Counsel and Email to Co-Counsel regarding same | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|--|--|
| 01/20/2021 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Rick and Allie regarding Motion and Hearing, Witnesses, and Process of Hearing-Will Regroup | | |
| 01/29/2021 | JJT | 3.7 | $ 1,295.00 | $ 350.00 | Draft Initial Direct Exam for Client; Telephone Conference with Opposing Counsel regarding Hearing; Email to Counsel and Client regarding Final Hearing; Email to Opposing Counsel regarding Hearing; Begin preparation of Opening | | |
| 01/30/2021 | JJT | 2.1 | $ 735.00 | $ 350.00 | Review Case Law to Support Opening Objection and Prepare Opening Argument | | |
| 01/31/2021 | JJT | 7.6 | $ 2,660.00 | $ 350.00 | Continue Preparation for Temporary Hearing including; Prepare Exhibits, Prepare Direct Examination of Defendant Underhill, Rogers, Hual, and Conference with Client concerning Direct Examination/Exhibits/Follow-Up Meeting | | |
| 02/01/2021 | JJT | 9.2 | $ 3,220.00 | $ 350.00 | Finalize Preparation Temporary Hearing and Attend Hearing | | |
| 02/08/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant Underhill's (Individual) Supplemental Brief Relating to Plaintiff's Motion to Compel | | |
| 02/11/2021 | JJT | 1.3 | $ 455.00 | $ 350.00 | Conference Call with Client, Co-Counsel, and Expert Witness regarding Expert Report | | |
| 02/19/2021 | JJT | 1.2 | $ 420.00 | $ 350.00 | Conference with Client, RF, Ally, and Stephan regarding Expert Report/March 2020 Meeting concerning Facebook Download and Defense of CPH Allegations including; Conference with Client and Counsel regarding Motion To Compel Litigation Strategy | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 02/23/2021 | JJT | 1.8 | $ 630.00 | $ 350.00 | Prepare for SBD, Attend Meeting of the Parties with Fleming and Rick Figlio; Conference with Rick Figlio following meeting; Conference with Client regarding Updates on Status of Discovery Deadlines and Meeting with Flemming, Litigation Strategy and Email to Co-Counsel regarding same | | |
| 03/08/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Letter from Opposing Counsel, Fleming, regarding Flash Drive; Memo to File | | |
| 03/08/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft Letter to Judge Cannon regarding Jump Drive | | |
| 03/16/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Defendant Underhill's (Individual) Notice of Providing Redacted Copies of Documents to Magistrate's Chambers | | |
| 03/16/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | Conference with Client regarding Documents not provided by Defendant in Public Records Request and Additional Motion | | |
| 03/18/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review multiple Emails from Client and Rick Figlio (from 3/16) regarding Discovery and Public Records Request | | |
| 03/22/2021 | JJT | 0.8 | $ 280.00 | $ 350.00 | Prepare for Hearing with Court, Telephone call with Client regarding same; Plaintiff's Objection to Magistrate and Emails to Co-Counsel regarding Motion to Compel | | |
| 03/23/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order-Court Approves Joint Proposed Briefing Schedule | | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Rate | Amount | Rate | Description | | |
|------|----------|-------|------|--------|------|-------------|---|---|
| 03/28/2021 | JJT | 1 | $ 350.00 | $ 350.00 | | Receive and Review State's Attorney Office Response to Public Record Request; Telephone Call with Client regarding same; Edit Reply to Plaintiff's Objection to Magistrate Order | | |
| 04/25/2021 | JJT | 0.5 | $ 175.00 | $ 350.00 | | Held a conference with Client, Rick and computer expert regarding Facebook discovery/production to verify all proper information is being provided | | |
| 04/30/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | | Receive and Review Order on Stipulated Motion to Withdraw | | |
| 09/09/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | | Receive and Review Order granting in part Plaintiff's renewed Motion for Expedited Hearing to Compel Defendant's response to Plaintiff's Public Records Request | | |
| 09/20/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | | Receive and Review new scheduling order including Email to Client regarding same | | |
| 09/30/2021 | JJT | 2.6 | $ 910.00 | $ 350.00 | | Conference with Client and Co-Counsel before settlement conference and attend settlement conference | | |
| 10/08/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | | Receive and Review report and recommendation on Plaintiff's renewed Motion for Expedited Hearing on Compel Defendant's response to Plaintiff's Public Records Request | | |
| 10/20/2021 | JJT | 0.5 | $ 175.00 | $ 350.00 | | Receive and Review amendments to the report and recommendation including conference with Allie regarding same | | |
| 10/22/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | | Receive and Review Order granting Joint Motion for extension of time to file objection to Magistrate's report and recommendation | | |

Exhibit "B" to Talbott Declaration

| Date | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|
| 11/09/2021 | JJT | 1.3 | $ | 455.00 | $ | 350.00 | Conference with Client and Co-Counsel regarding Defendant's objection to Magistrate Order and discuss litigation strategy in response to same | |
| 11/19/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant, Underhill (Individual) response to Plaintiff's objection to Magistrate Judge's report and recommendation | |
| 12/13/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Email from Co-Counsel and Client regarding Amended Motion to Extend Deadlines and upcoming deadlines | |
| 12/20/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Conference with Client regarding depositions | |
| 12/21/2021 | JJT | 1.1 | $ | 385.00 | $ | 350.00 | Receive and Review Email from Opposing Counsel regarding conference; attend conference with Client and Opposing Counsel regarding deposition of Defendant and options for continued Litigation. | |
| 01/05/2022 | JJT | 0.8 | $ | 280.00 | $ | 350.00 | Receive and Review Emails between Co-Counsel and Opposing Counsel regarding Depositions; Conference with Co-Counsel and Client regarding Depositions. Conference with Allie Regarding Deposition Preparation and Strategy | |
| 02/22/2022 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Client Regarding Public Record Request and FaceBook Discovery Concerning Deposition and Impeachment | |
| 03/01/2022 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Magistrate's Order | |

Exhibit "B" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 03/02/2022 | JJT | 0.9 | $ 315.00 | $ 350.00 | Prepare/Attend Conference with Client and Opposing Counsel Regarding Case Status In Light of Court Order, Discovery for Upcoming Discovery Dates, Include Memo to File | | |
| 07/14/2022 | JJT | 1.5 | $ 525.00 | $ 350.00 | Receive and Review Shade Meeting Regarding Transcript | | |
| 07/14/2022 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Reply to Defendant's Motion for Summary Judgement | | |
| 07/14/2022 | JJT | 0.2 | $ 70.00 | $ 350.00 | Telephone conference with Co-Counsel Regarding Reply to Motion for Summary Judgement | | |
| 07/18/2022 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft/Send Notice of Mediation for August 5/2022 | | |
| 08/01/2022 | JJT | 1 | $ 350.00 | $ 350.00 | conf with client and co-counsel re upcoming mediation(s), damages/attorney fees and settlement options. | | |
| 08/01/2022 | JJT | 0.8 | $ 280.00 | $ 350.00 | PREP FOR AND ATTEND CONF WITH MEDIATOR, Onacki and Figlio. | | |
| 08/05/2022 | JJT | 9 | $ 3,150.00 | $ 350.00 | prep for and attend mediation via zoom   8:30-5:30 | | |
| 08/08/2022 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review notice of impasse | | |
| 3/25/2023 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Judges Order on MSJ and attorney fees | | |
| 3/27/2023 | JJT | 0.8 | $ 280.00 | $ 350.00 | Conf with client and co-counsel re attorney fees | | |
| 03/27/2023 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Court's Order Granting Motion for Summary Judgement regarding Attorney Fees; | | |
| 7/23/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review multiple Emails from Stephan and Rick regarding X1 data software | | |

Exhibit "B" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2021 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Prepare for conference of all parties regarding X1 software, conference with Client prior to group conference, attend status conference with all parties, conference with Client following status conference; Receive and Review additional Emails regarding conference; Memo to file regarding same | | |
| 8/4/2021 | JJT | | 1 | $ | 350.00 | $ | 350.00 | Conference with Co-Counsel and Opposing Counsel regarding discovery ad protective order and X1 download of the balance on the Facebook accounts | | |
| 9/9/2021 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Client and Co-Counsel regarding discovery, mediation, and X1 document review | | |
| 9/20/2021 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Review file regarding status of Defendant's response to X1 discovery and Email to JA; from Co-Counsel regarding same | | |
| 9/21/2021 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Email to/from Client regarding X1 and conference with Client regarding download and settlement conferences | | |
| 9/27/2021 | JJT | | 1.1 | $ | 385.00 | $ | 350.00 | Begin review of X1 documents produced from the Commissioner Douglas Underhill Facebook page, conference with Client regarding compiling documents and comparing same | | |
| 9/28/2021 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Edit proposed Censure and instructions to Staff regarding X1 production, including Email to Client | | |

Exhibit "B" to Talbott Declaration

| Date | | Hours | Amount | | Rate | Description | | |
|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | JJT | 2.6 | $ | 910.00 | $ | 350.00 | continue review of documents produced by X1 to analyze contents concerning First Amendment claim and the defendants act of blocking/monitoring Facebook comments and including drafting memo to client and conference with Allie | | |
| 9/30/2021 | JJT | 1.9 | $ | 665.00 | $ | 350.00 | Continue X1 Discovery responses regarding First Amendment issues against defendants; Telephone conference with Client regarding evidence in document discovery including when D change blocking | | |
| 10/18/2021 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Email to/from expert and Co-Counsel regarding X1 discovery; Email concerning X1 discovery and download same; Conference with Allie concerning the discoveryand need for additional information/clarification | | |
| 10/19/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Conference with Stephan concerning the X1 discovery and clarification as to type of discovery and download | | |
| 10/28/2021 | JJT | 4.4 | $ | 1,540.00 | $ | 350.00 | Continue to review documents produced by X1 concerning Douglas Underhill Facebook page including capture to documents, capture three documents (over thousnad pages); multiple emails to/from Co-Counsel regarding discovery in motion to continue; emails to/from Opposing Counsel regarding motion to continue in conference concerning discovery | | |
| **TOTAL** | | **191.6** | **$** | **63,137.50** | | | **DEDUCTIONS** | | **0** |

Exhibit "B" to Talbott Declaration

| TOTAL CLAIMED | | $ | 63,137.50 |
|---|---|---|---|

| Date | Biller | Hours | Amount | Rate | Narrative | Time Adjustment | Amount Adjustment |
|------|--------|-------|--------|------|-----------|-----------------|-------------------|
| 08/09/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Email Response from Client to Doug Underhill regarding Facebook Page and Public Records Request, including Receive and Review Emails to/from Client and Defendant (Multiple Emails) | | |
| 08/16/2019 | JJT | 1.8 | $ 630.00 | $ 350.00 | Conference with Client regarding Case strategy; Defendant's Request for Public Records; 1st Amendment Case strategy; Receive and Review email from Defendant regarding Public Record Request | | |
| 08/19/2019 | JJT | 1.3 | $ 455.00 | $ 350.00 | Draft Public Record Request for Submission to Underhill; Receive and Review Public Record Response from Doug Underhill; Conference with Client regarding same | | |
| 08/20/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Communication from Defendant regarding contact with Plaintiff; Email to Client including Memo to File | | |
| 08/21/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Draft/Receive and Review Email from/to Client regarding Escambia County Board of Commissioners regarding Public Records Request for the County policy for Commissioners having Social Media Sites and providing Public Records Request including; Receive and Review Email from Alain Espinosa regarding (3) documents attached in Response to the Public Records Request | | |
| 08/22/2019 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Emails from Doug Underhill and Client regarding Public Records Request; Email to Client | | |

Exhibit "C" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 08/26/2019 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Supplemental Public Record Request, Litigation Strategy, Complaint, and additional Issues concerning Commissioner Underhill Liability | | |
| 09/03/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Correspondence from Douglas Underhill regarding Final Production of Discovery/Public Record Request; Email from Client regarding Documents illegible and email To/From Doug Underhill requesting additional copies of Documents | | |
| 09/03/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Email from Defendant regarding Second Public Request including Memo to File regarding same | | |
| 09/11/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Email from Client regarding Public Records Responses; Email to Client regarding same | | |
| 09/17/2019 | JJT | 0.6 | $ 210.00 | $ 350.00 | Conference with Client regarding Complaint | | |
| 09/24/2019 | JJT | 0.4 | $ 140.00 | $ 350.00 | Conference with Client and Attorney Lampert regarding Complaint | | |
| 09/24/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft/Receive and Review multiple Emails from Client regarding Chapter 119 and Status of Complaint | | |
| 10/02/2019 | JJT | 0.8 | $ 280.00 | $ 350.00 | Telephone Call with Client regarding Complaint and Edit Final Version of Complaint | | |
| 10/04/2019 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review email from Robert Beasley regarding authorizing changes to Complaint | | |
| 10/07/2019 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Claim, Issues, and Hatch Act | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/08/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Issued Summons Douglas Underhill including Memo to File and instructions to Staff |
| 10/10/2019 | JJT | | 1 | $ | 350.00 | $ | 350.00 | Edit Complaint to include Additional Information |
| 10/17/2019 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Text Messages and Telephone calls with Client regarding Defendants Answer, Attorney Fees and Disclosure of Funding Donations to Underhill |
| 10/17/2019 | JJT | | 1.5 | $ | 525.00 | $ | 350.00 | Multiple Emails to/from Client regarding Public Record Request concerning Doug Underhill (recent request) and how to Respond; Continue to Draft Initial Interrogatories and Request for Production |
| 10/25/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendants Notice of Appearance and Designation of Email Addresses including Memo to File and instructions to Staff |
| 10/25/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Letter from Defendant regarding Extension to Respond to Complaint + Memo to File |
| 10/25/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendants Judge letter regarding Defendants Motion for Extension of Time |
| 10/28/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order granting Motion for Extension of Time to Respond to Complaint including Memo to File and Instructions to Staff |
| 11/05/2019 | JJT | | 0.8 | $ | 280.00 | $ | 350.00 | Conference with Client (x2) regarding Public Records Request, Discovery, and Transcript |
| 11/05/2019 | JJT | | 1.2 | $ | 420.00 | $ | 350.00 | Edit and Revise Request for Production and First Set of Interrogatories to Douglas Underhill |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/06/2019 | JJT | 4.3 | $ | 1,505.00 | $ | 350.00 | Receive and Review Defendants Motion for Protective Order; Telephone Conference with Client regarding Litigation Strategy; Receive and Review Motion to Withdraw including Receive and Review Notice of Removal to Federal Court; Memo to Staff | | |
| 11/06/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Pleading (Defendants Motion for Protective Order and Stay Discovery) and Motion to Withdraw as Attorney for Douglas Underhill in his Individual Capacity | | |
| 11/07/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Initial Scheduling Order; Memo to File and instructions to Staff | | |
| 11/07/2019 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Initial Scheduling Order | | |
| 11/07/2019 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Telephone Conference with Opposing Counsel regarding Motion to Withdraw and Motion to Extend Time including; Respond to Motion; Instructions to Staff | | |
| 11/15/2019 | JJT | 0.6 | $ | 210.00 | $ | 350.00 | Telephone Conference with Client regarding Case Status and Discovery | | |
| 11/18/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Judge Letter from Opposing Counsel regarding Proposed Order to Withdraw as Attorney for Douglas Underhill in his Individual Capacity including review Documents and instructions to Staff | | |
| 11/20/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Telephone Call to Client regarding availability for Conference of Parties | | |
| 11/20/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Opposing Counsel regarding Dates for Conference of Parties | | |

Exhibit "C" to Talbott Declaration

| 11/20/2019 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Telephone call with Client regarding Motion to Withdraw and Litigation Strategy; email to Peppler regarding Meetings of Parties and Doug Underhill attending | | |
| 11/22/2019 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Conference with Client regarding continuing Rule 26 Conference including; Instructions to staff; Email to/from Opposing Counsel regarding Rule 26 Conference and Notice to Underhill | | |
| 11/27/2019 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Draft Motion for Default against Douglas Underhill in his Individual Capacity including partial review of File | | |
| 11/27/2019 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Draft Letter to Alison Rogers regarding, (90) days since the first Public Records Request was made to Doug Underhill with no Response or Confirmation from Defendant; including, Plantiffs is blocked from Defendant's Facebook page | | |
| 12/02/2019 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Draft Emails regarding Public Records Request Status | | |
| 12/03/2019 | JJT | 3.1 | $ | 1,085.00 | $ | 350.00 | Prepare for and Attend Rule 26 Conference with Client and Opposing Counsel including Conference with Client before and after | | |
| 12/03/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Clerks Entry of Default against Douglas Underhill; Memo to File | | |
| 12/03/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Granting Plaintiffs Unopposed Motion for Extension of Time to file Response to Defendants Motion to Dismiss | | |

Exhibit "C" to Talbott Declaration

| Date | Initials | | Hours | | Amount | | Rate | Description | | |
|------|----------|---|-------|---|--------|---|------|-------------|---|---|
| 12/03/2019 | JJT | | 1.7 | $ | 595.00 | $ | 350.00 | Conference with Client regarding Litigation Strategy in light of Defendants Motion and Defenses | | |
| 12/05/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review email from Opposing Counsel regarding Extension to Discovery; Draft Response email to Opposing Counsel | | |
| 12/05/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Email to Doug Underhill regarding Rule 26 Conference and Discovery | | |
| 12/11/2019 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Receive and Review Motion to Set Aside Clerks Default, Douglas Underhill (Individual Capacity); Conference with Client regarding same | | |
| 12/11/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendants Notice of Limited Appearance for Defendant Douglas Underhill in his Individual Capacity | | |
| 12/12/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order on Motion to Extend Time for Rule 26 Conference | | |
| 12/12/2019 | JJT | | 1.3 | $ | 455.00 | $ | 350.00 | Edit and Revise Amended Complaint and Conference with Client regarding same | | |
| 12/13/2019 | JJT | | 3.3 | $ | 1,155.00 | $ | 350.00 | regarding Amended Complaint; Edit and Revise Amended Complaint after Client's review and suggestions, Conference with Client regarding Amended Complaint, allegations, and Litigation issues; review Motion to Withdraw; Finalize Amended Complaint | | |
| 12/16/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order granting Plaintiffs Motion to Amend Complaint | | |
| 12/18/2019 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Reassigning Case to Magistrate Hope Cannon | | |

Exhibit "C" to Talbott Declaration

| | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|
| 12/19/2019 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review (Defendant) Escambia County Board of County Commissioners and Douglas Underhill in his Individual capacity Motion to Enlarge Time to Respond to the Amended Complaint | | |
| 01/06/2020 | JJT | 0.6 | $ | 210.00 | $ | 350.00 | Conference with Client regarding Public Record Request, Extension of Time requested by Doug Underhill for Discovery, etc. | | |
| 01/06/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Email from Doug Underhill's Counsel regarding Extension of Time to Respond to Complaint including; Memo to file | | |
| 01/07/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Review file regarding status of Discovery, Rule 26 time limits, correspondence to Doug Underhill's attorney regarding extension of time to respond to Complaint; correspondence to all parties regarding Rule 26 conference including provide dates for conference | | |
| 01/08/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Conference with Client following Board of County commissioners meeting to discuss litigation strategy in light of Defendant's request for new outside Counsel, Discovery, litigation strategy | | |
| 01/08/2020 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Conference with Client regarding Motion for Extension of Time, Rogers conflict and potential issues concerning and Discovery in both the State and Federal case | | |
| 01/08/2020 | JJT | 1.4 | $ | 490.00 | $ | 350.00 | Draft Initial Request for Admissions to Defendant Underhill | | |

Exhibit "C" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 01/08/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Research Individual Public Records Request Law including; Conference with Associate regarding further memo | | |
| 01/10/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Continue to draft Request for Admissions to Comply with Requirements and Findings from Case Law | | |
| 01/10/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Edit and Revise Request for Admissions (Federal Case) | | |
| 01/10/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Edit and Revise Interrogatories to Underhill (State Case) including; Edit and Revise Emergency Motion for Expedited Hearing | | |
| 01/13/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Defendants Response to Discovery and Complaint in State and Federal cases including; Email to Opposing Counsel regarding Extension of Time to Respond to Complaint | | |
| 01/13/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Defendant, Underhill's, Response to Plaintiff's 1st Interrogatories; Memo to File | | |
| 01/13/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Defendant Underhill's, Response to Plaintiff's 1st Request for Production; Memo to File | | |
| 01/14/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Telephone Call with Client regarding Case Law sent by Client and by our Office regarding Section 1983 Claim and Public Records Act to include Attorney General opinions regarding Applicability to Chapter 119 to Underhill; review Case Law provided by Client and research new Cases arising | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/21/2020 | JJT | | 1.4 | $ | 490.00 | $ | 350.00 | Review Case Law regarding Attorney fees in Bad Faith Litigation as Defense/Liability; Discuss strategies of whether to amend Complaint and Discovery issues including; Conference with Peppler regarding Extension of Time to respond to Complaint | | |
| 01/29/2020 | JJT | | 1 | $ | 350.00 | $ | 350.00 | Telephone Call with Client regarding Discovery Responses of Underhill including; Discuss Safe Harbor letter regarding Discovery; Draft Letter to Underhill regarding Discovery Responses Incomplete | | |
| 01/29/2020 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Edit/Revise Motion for Expedited Hearing | | |
| 01/31/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Notice of Hearing including; Case Management Conference | | |
| 01/31/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Notice of Hearing | | |
| 02/05/2020 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Ed Flemming regarding Production of Defendant's Facebook Page and Conference with Client regarding Flemmings Proposed Inspection | | |
| 02/05/2020 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Begin Preparing for Hearing on Case Management Conference | | |
| 02/07/2020 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Douglas Underhill (Individual) Rule 26(A)(1) including review Disclosures | | |
| 02/10/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Draft, Edit and Finalize Letter to Client regarding Defendant, Douglas Underhill's (Individual) Rule 26(A)(1) Disclosures | | |
| 02/12/2020 | JJT | | 1.7 | $ | 595.00 | $ | 350.00 | Prepare for and Attend Conference with State's Attorney Office; Including Travel To/From and Conference with Plantiff | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/12/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant's Motion to Stay Discovery or Alternatively for Protective Order |
| 02/13/2020 | JJT | | 0.9 | $ | 315.00 | $ | 350.00 | Draft Email to Opposing Counsel regarding Response to IT Information relating to Facebook Post including; Correspondence to Opposing Counsel regarding Interrogatory Response's in Attempt to Resolve Discovery Dispute/Incomplete Exhibits Answers |
| 02/13/2020 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Final Scheduling Order and Mediation Referral; Memo to File; Instructions to Staff |
| 02/13/2020 | JJT | | 0.5 | $ | 175.00 | $ | 350.00 | Receive and Review Defendant, Douglas Underhill's Response to Request For Admissions |
| 02/14/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Edit, Revise and Finalize Letter to Client regarding Final Scheduling Order |
| 02/14/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Draft, Edit and Finalize Letter to Client regarding Defendant Douglas Underhill's Response to Request For Admissions |
| 02/18/2020 | JJT | | 1 | $ | 350.00 | $ | 350.00 | Conference with Client regarding Defendant's Response to Motion for Expedited Conference, including; Litigation Strategy, Discovery, and Response to Defendant's Allegations |
| 02/18/2020 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Stephan at Saltmarsh Cleveland & Gund regarding Expert Witness for IT in State and Federal Case including; Multiple Emails to/from regarding Meeting |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/19/2020 | JJT | | 0.9 | $ | 315.00 | $ | 350.00 | Conference with Client and IT Expert regarding Meeting today to draft Letter to Facebook and items needed for Download | | |
| 02/19/2020 | JJT | | 0.7 | $ | 245.00 | $ | 350.00 | Conference with Attorney Lampert regarding Defendant's Response to Motion for Expedited Hearing including Review Defendant's Comments at the, Committee As A Whole Meeting, on May 9, 2019 and his Comments at the Board of County Commission Meeting on May 16, 2019 | | |
| 02/19/2020 | JJT | | 0.6 | $ | 210.00 | $ | 350.00 | Conference with Client regarding Meeting with IT Experts to Download Facebook; Email to Ed Fleming regarding Facebook Discovery Including; Responsive Email from Ed Fleming and Email back to Ed Fleming | | |
| 02/20/2020 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Client regarding "Time Line" and Filing a Response to Motion for Expedited Case Management including; Email to Opposing Counsel regarding downloading Facebook related matters | | |
| 02/20/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Client regarding Pleading (Response to Motion for Expedited Hearing to Compel Responses to Plaintiff's Public Records Request) | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/27/2020 | JJT | 1.1 | $ | 385.00 | $ | 350.00 | Telephone Call with Alison Rogers regarding Parties Meeting to Discuss Case Details/Resolution; Conference with Client regarding Meeting/Settlement/Status; Email to Alison Rogers regarding Meeting; Email to Ed Fleming regarding Status of Public Record Request and Defendant's Position | | |
| 03/03/2020 | JJT | 2.3 | $ | 805.00 | $ | 350.00 | Prepare For and Attend Settlement Conference at the County Attorney's office, including; Conference with Client prior to Meeting | | |
| 03/03/2020 | JJT | 1.5 | $ | 525.00 | $ | 350.00 | Multiple Emails to Ed Fleming regarding Discovery, Multiple Conversations with Client concerning Discovery and Settlement, Conversation with Scott Remington regarding Facebook, Public Record Discovery, and Status of Same; Email to Scott Remington regarding Facebook Discovery | | |
| 03/05/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Denying Motion for Expedited Hearing to Compel Defendant's Response to Plaintiff's Public Records Request | | |
| 03/05/2020 | JJT | 1.9 | $ | 665.00 | $ | 350.00 | Edit Censure for Defendant and Conference with Plaintiff regarding Time Line and Edit Time Line | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/06/2020 | JJT | | 1.5 | $ | 525.00 | $ | 350.00 | Receive and Review Public Record Request regarding Conflict of Interest, Conference with Client (x2) regarding Litigation in light of Offer to Settle including; Offer to Settle with Greg, Subpoena Duces Tecum to Facebook and Discuss Letter from Peppler regarding Parameters of Document Download | | |
| 03/09/2020 | JJT | | 1.1 | $ | 385.00 | $ | 350.00 | Telephone Call with Plaintiff regarding Settlement and Facebook Download; Multiple Emails to All Counsel regarding Facebook and Experts; Telephone Call to Opposing Counsel regarding Settlement | | |
| 03/12/2020 | JJT | | 0.7 | $ | 245.00 | $ | 350.00 | Conference with Client regarding Settlement Proposal and County Meeting including; Discuss Settlement Strategy to Resolve Public Records Request Case against County | | |
| 03/20/2020 | JJT | | 2 | $ | 700.00 | $ | 350.00 | Prepare For and Attend (Second) Settlement Conference with Defense Attorney's regarding Settlement and Resolution of Issues | | |
| 03/20/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Multiple Emails to Opposing Counsel regarding Discovery and Production of Facebook Post | | |
| 03/23/2020 | JJT | | 0.5 | $ | 175.00 | $ | 350.00 | Telephone Conference with Client regarding Settlement Status and Concerns | | |
| 03/27/2020 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | Correspondence to/from Opposing Counsel regarding Additional Time to Respond to Discovery | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant, Commissioner Underhill's Motion for Extension of Time to Respond to Plaintiff's 2nd Interrogatories and 2nd Request for Production | |
| 03/31/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Granting Motion for Extension of Time to Respond to Plaintiff's 2nd Interrogatories and 2nd Request for Production | |
| 03/31/2020 | JJT | 0.1 | $ | 35.00 | $ | 350.00 | Receive and Review Notice of Appearance - Alexandra Akre | |
| 03/31/2020 | JJT | 0.1 | $ | 35.00 | $ | 350.00 | Receive and Review Notice of Appearance - Erik Figlio | |
| 05/13/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Administrative Order #4 | |
| 06/12/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Draft Letter to Matthew Bush regarding Facebook Files | |
| 06/14/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Draft Email to Opposing Counsel regarding Incomplete Public Records Request and Privilege Log | |
| 06/18/2020 | JJT | 1 | $ | 350.00 | $ | 350.00 | Draft Letter to Edward Fleming regarding Facebook Files | |
| 06/18/2020 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Receive and Review Emails from Client and Co-Counsel regarding Case; Review and Execute Letter to Opposing Counsel regarding Service; Review and Execute Notice of Filing Return of Service including; Telephone call with Client regarding Facebook Response | |
| 06/22/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Edit/Revise Letter to Flemming regarding Facebook | |
| 06/26/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Telephone Call with Client regarding Defendant's Motion to Extend Time including; Email from Opposing Counsel | |
| 07/13/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Edit/Revise Motion to Stay including; Email to Client regarding Approval to File Same | |

Exhibit "C" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|---|---|
| 07/16/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant's Motion to Stay and Memo of Law | | |
| 07/20/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Granting Motion to Stay Deadlines | | |
| 08/24/2020 | JJT | 1 | $ 350.00 | $ 350.00 | Telephone Conference with Rick regarding Renewed Motion to Set Case Agent/Expedited Hearing/Legal Strategy including; Telephone Conference with Client regarding same; Instructions to Staff; Email to Opposing Counsel regarding Discovery | | |
| 08/26/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Email to/from Client regarding Discovery and Rule 26 Conference; Email to All Attorney's regarding same | | |
| 09/09/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Defendant Underhill (Individually) Answer and Affirmative Defenses | | |
| 09/10/2020 | JJT | 4.3 | $ 1,505.00 | $ 350.00 | Draft and Prepare Public Records Request Timeline and Extensive Conference with Client regarding same | | |
| 09/22/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Edit and Revise Rule 26 Request to Submit to all Counsel and Email regarding Same | | |
| 09/23/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Conference with Client regarding Offers to Settle and Strategy | | |
| 09/25/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Granting Motion to Extend Time to File Rule 26 Report | | |
| 10/07/2020 | JJT | 1.2 | $ 420.00 | $ 350.00 | Conference with Client, Rick, Attorney Travis regarding Subpoena Duces Tecum Facebook and Settlement | | |
| 10/08/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Draft, Edit and Finalize Subpoena Duces Tecum for Facebook | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/09/2020 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Receive and Review Emails from Client regarding Settlement including; Draft Settlement Demand to Defendant | |
| 10/09/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Edit Settlement Letter and Email to Co-Counsel | |
| 10/12/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Edit Motion for Expedited Hearing and Email to Co-Counsel | |
| 10/19/2020 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Receive and Review Multiple Emails to/from Opposing Counsel regarding Proposed Motion for expedited Case Management Conference including; Conference with Client regarding Proposed Motion and Decision in light of the Courts new Scheduling Order including; Finalize Subpoena Deuces Tecum Taken for Facebook including; Instructions to Staff | |
| 10/19/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Amended Final Scheduling Order and Mediation Referral | |
| 10/19/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft, Edit and Finalize Letter to Client regarding Final Scheduling Order | |
| 10/26/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Defendant's 2nd Motion to Stay including; Memo of Law | |
| 11/02/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Defendant's Response to Plaintiff's Renewed Motion for Expedited Hearing to Compel Defendant's Response to Public Records Request | |
| 11/05/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order Setting Hearing | |
| 11/10/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant's Joint Motion to Reschedule Status Conference | |

Exhibit "C" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|------|----------|-------|--------|------|-------------|---|---|
| 11/11/2020 | JJT | 0.7 | $ 245.00 | $ 350.00 | Conference with Plaintiff regarding Discovery and Litigation Strategy for Hearing | | |
| 11/12/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Granting Motion to Continue Status Conference | | |
| 11/12/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft Dunning Letter to Defendant (Federal Case) | | |
| 11/16/2020 | JJT | 0.5 | $ 175.00 | $ 350.00 | Telephone Call with Client regarding Case Issues; Discovery; Coordinate Conference with Appeal Update including; Email regarding Settlement | | |
| 11/17/2020 | JJT | 1.1 | $ 385.00 | $ 350.00 | Telephone Call with Client/Rick/Stephen regarding FB Records/Hiding/Expert Testimony | | |
| 11/19/2020 | JJT | 2.5 | $ 875.00 | $ 350.00 | Prepare For and Attend Case Management Conference including; Conference with Client and Co-Counsel Post Appointment | | |
| 11/20/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Amended Notice of Hearing and Briefing Schedule | | |
| 11/30/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Draft, Edit and Finalize Joint Motion to Reschedule Hearing on Plaintiff's Motion to Compel | | |
| 12/01/2020 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Order Granting Joint Motion to Reschedule Hearing on Plaintiff's Motion to Compel | | |
| 12/08/2020 | JJT | 0.4 | $ 140.00 | $ 350.00 | Receive and Review Email form Rick regarding Client's Response and timeline, including responsive Email outlining timeline and Public Record Request. | | |
| 12/08/2020 | JJT | 0.3 | $ 105.00 | $ 350.00 | Telephone Call with Allie regarding Additional Clarification; Responses for the Plaintiffs, Multiple Emails regarding same | | |

Exhibit "C" to Talbott Declaration

| Date | | | | | | Description | | |
|------|------|------|------|------|------|-------------|------|------|
| 12/09/2020 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Response to service for Facebook including Email to Attorney Lampert regarding same | |
| 12/16/2020 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Edit/Revise Final Version of Motion to Compel Public Records Request including Email to Allie and Conference with David there | |
| 12/17/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Conference with Allie regarding Exhibits to Motion to Compel Public Records Request and Email to Allie | |
| 12/21/2020 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Email to Co-Counsel and Client regarding Facebook's responses to Subpoena, including responsive Emails from Client | |
| 01/14/2021 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Receive and Review Defendant, Douglas Underhill (Individual) Response to Plaintiff's Motion to Compel Public Record Request, including Email to Client regarding same and Conference with Client regarding same | |
| 01/18/2021 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Receive and Review Emails from Sunday regarding Underhill and Statements about Social Media; Telephone Call with Client regarding Trial and Public Record Request/Hearing | |
| 01/20/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Draft Reply Brief from Co-Counsel and Email to Co-Counsel regarding same | |
| 01/20/2021 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Conference with Rick and Allie regarding Motion and Hearing, Witnesses, and Process of Hearing-Will Regroup | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/29/2021 | JJT | 3.7 | $ | 1,295.00 | $ | 350.00 | Draft Initial Direct Exam for Client; Telephone Conference with Opposing Counsel regarding Hearing; Email to Counsel and Client regarding Final Hearing; Email to Opposing Counsel regarding Hearing; Begin preparation of Opening | | |
| 01/30/2021 | JJT | 2.1 | $ | 735.00 | $ | 350.00 | Review Case Law to Support Opening Objection and Prepare Opening Argument | | |
| 01/31/2021 | JJT | 7.6 | $ | 2,660.00 | $ | 350.00 | Continue Preparation for Temporary Hearing including; Prepare Exhibits, Prepare Direct Examination of Defendant Underhill, Rogers, Hual, and Conference with Client concerning Direct Examination/Exhibits/Follow-Up Meeting | | |
| 02/01/2021 | JJT | 9.2 | $ | 3,220.00 | $ | 350.00 | Finalize Preparation Temporary Hearing and Attend Hearing | | |
| 02/08/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Defendant Underhill's (Individual) Supplemental Brief Relating to Plaintiff's Motion to Compel | | |
| 02/11/2021 | JJT | 1.3 | $ | 455.00 | $ | 350.00 | Conference Call with Client, Co-Counsel, and Expert Witness regarding Expert Report | | |
| 02/19/2021 | JJT | 1.2 | $ | 420.00 | $ | 350.00 | Conference with Client, RF, Ally, and Stephan regarding Expert Report/March 2020 Meeting concerning Facebook Download and Defense of CPH Allegations including; Conference with Client and Counsel regarding Motion To Compel Litigation Strategy | | |

Exhibit "C" to Talbott Declaration

| Date | | | | | | Description | | |
|------|---|---|---|---|---|-------------|---|---|
| 02/23/2021 | JJT | 1.8 | $ | 630.00 | $ | 350.00 | Prepare for SBD, Attend Meeting of the Parties with Fleming and Rick Figlio; Conference with Rick Figlio following meeting; Conference with Client regarding Updates on Status of Discovery Deadlines and Meeting with Flemming, Litigation Strategy and Email to Co-Counsel regarding same | |
| 03/08/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Letter from Opposing Counsel, Fleming, regarding Flash Drive; Memo to File | |
| 03/08/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft Letter to Judge Cannon regarding Jump Drive | |
| 03/16/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Defendant Underhill's (Individual) Notice of Providing Redacted Copies of Documents to Magistrate's Chambers | |
| 03/16/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Conference with Client regarding Documents not provided by Defendant in Public Records Request and Additional Motion | |
| 03/18/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review multiple Emails from Client and Rick Figlio (from 3/16) regarding Discovery and Public Records Request | |
| 03/22/2021 | JJT | 0.8 | $ | 280.00 | $ | 350.00 | Prepare for Hearing with Court, Telephone call with Client regarding same; Plaintiff's Objection to Magistrate and Emails to Co-Counsel regarding Motion to Compel | |
| 03/23/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order-Court Approves Joint Proposed Briefing Schedule | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/28/2021 | JJT | 1 | $ | 350.00 | $ | 350.00 | Receive and Review State's Attorney Office Response to Public Record Request; Telephone Call with Client regarding same; Edit Reply to Plaintiff's Objection to Magistrate Order | | |
| 04/25/2021 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Held a conference with Client, Rick and computer expert regarding Facebook discovery/production to verify all proper information is being provided | | |
| 04/30/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order on Stipulated Motion to Withdraw | | |
| 09/09/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order granting in part Plaintiff's renewed Motion for Expedited Hearing to Compel Defendant's response to Plaintiff's Public Records Request | | |
| 09/20/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review new scheduling order including Email to Client regarding same | | |
| 09/30/2021 | JJT | 2.6 | $ | 910.00 | $ | 350.00 | Conference with Client and Co-Counsel before settlement conference and attend settlement conference | | |
| 10/08/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review report and recommendation on Plaintiff's renewed Motion for Expedited Hearing on Compel Defendant's response to Plaintiff's Public Records Request | | |
| 10/20/2021 | JJT | 0.5 | $ | 175.00 | $ | 350.00 | Receive and Review amendments to the report and recommendation including conference with Allie regarding same | | |
| 10/22/2021 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Order granting Joint Motion for extension of time to file objection to Magistrate's report and recommendation | | |

Exhibit "C" to Talbott Declaration

| Date | Initials | Hours | Amount | Rate | Description | | |
|---|---|---|---|---|---|---|---|
| 11/09/2021 | JJT | 1.3 | $ 455.00 | $ 350.00 | Conference with Client and Co-Counsel regarding Defendant's objection to Magistrate Order and discuss litigation strategy in response to same | | |
| 11/19/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Defendant, Underhill (Individual) response to Plaintiff's objection to Magistrate Judge's report and recommendation | | |
| 12/13/2021 | JJT | 0.2 | $ 70.00 | $ 350.00 | Receive and Review Email from Co-Counsel and Client regarding Amended Motion to Extend Deadlines and upcoming deadlines | | |
| 12/20/2021 | JJT | 0.3 | $ 105.00 | $ 350.00 | Conference with Client regarding depositions | | |
| 12/21/2021 | JJT | 1.1 | $ 385.00 | $ 350.00 | Receive and Review Email from Opposing Counsel regarding conference; attend conference with Client and Opposing Counsel regarding deposition of Defendant and options for continued Litigation. | | |
| 01/05/2022 | JJT | 0.8 | $ 280.00 | $ 350.00 | Receive and Review Emails between Co-Counsel and Opposing Counsel regarding Depositions; Conference with Co-Counsel and Client regarding Depositions. Conference with Allie Regarding Deposition Preparation and Strategy | | |
| 02/22/2022 | JJT | 0.4 | $ 140.00 | $ 350.00 | Conference with Client Regarding Public Record Request and FaceBook Discovery Concerning Deposition and Impeachment | | |
| 03/01/2022 | JJT | 0.3 | $ 105.00 | $ 350.00 | Receive and Review Magistrate's Order | | |

Exhibit "C" to Talbott Declaration

| Date | Initials | Hours | Amount | | Rate | | Description |
|---|---|---|---|---|---|---|---|
| 03/02/2022 | JJT | 0.9 | $ | 315.00 | $ | 350.00 | Prepare/Attend Conference with Client and Opposing Counsel Regarding Case Status In Light of Court Order, Discovery for Upcoming Discovery Dates, Include Memo to File |
| 07/14/2022 | JJT | 1.5 | $ | 525.00 | $ | 350.00 | Receive and Review Shade Meeting Regarding Transcript |
| 07/14/2022 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review Reply to Defendant's Motion for Summary Judgement |
| 07/14/2022 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Telephone conference with Co-Counsel Regarding Reply to Motion for Summary Judgement |
| 07/18/2022 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Draft/Send Notice of Mediation for August 5/2022 |
| 08/01/2022 | JJT | 1 | $ | 350.00 | $ | 350.00 | conf with client and co-counsel re upcoming mediation(s), damages/attorney fees and settlement options. |
| 08/01/2022 | JJT | 0.8 | $ | 280.00 | $ | 350.00 | PREP FOR AND ATTEND CONF WITH MEDIATOR, Onacki and Figlio. |
| 08/05/2022 | JJT | 9 | $ | 3,150.00 | $ | 350.00 | prep for and attend mediation via zoom   8:30-5:30 |
| 08/08/2022 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review notice of impasse |
| 3/25/2023 | JJT | 0.4 | $ | 140.00 | $ | 350.00 | Receive and Review Judges Order on MSJ and attorney fees |
| 3/27/2023 | JJT | 0.8 | $ | 280.00 | $ | 350.00 | Conf with client and co-counsel re attorney fees |
| 03/27/2023 | JJT | 0.2 | $ | 70.00 | $ | 350.00 | Receive and Review Court's Order Granting Motion for Summary Judgement regarding Attorney Fees; |
| 7/23/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Receive and Review multiple Emails from Stephan and Rick regarding X1 data software |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2021 | JJT | | 0.2 | $ | 70.00 | $ | 350.00 | parties regarding X1 software, conference with Client prior to group conference, attend status conference with all parties, conference with Client following status conference; Receive and Review additional Emails regarding conference; Memo to file regarding same | | |
| 8/4/2021 | JJT | | 1 | $ | 350.00 | $ | 350.00 | Conference with Co-Counsel and Opposing Counsel regarding discovery ad protective order and X1 download of the balance on the Facebook accounts | | |
| 9/9/2021 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Conference with Client and Co-Counsel regarding discovery, mediation, and X1 document review | | |
| 9/20/2021 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Review file regarding status of Defendant's response to X1 discovery and Email to JA; from Co-Counsel regarding same | | |
| 9/21/2021 | JJT | | 0.3 | $ | 105.00 | $ | 350.00 | Email to/from Client regarding X1 and conference with Client regarding download and settlement conferences | | |
| 9/27/2021 | JJT | | 1.1 | $ | 385.00 | $ | 350.00 | Begin review of X1 documents produced from the Commissioner Douglas Underhill Facebook page, conference with Client regarding compiling documents and comparing same | | |
| 9/28/2021 | JJT | | 0.4 | $ | 140.00 | $ | 350.00 | Edit proposed Censure and instructions to Staff regarding X1 production, including Email to Client | | |

Exhibit "C" to Talbott Declaration

| Date | | Hours | Amount | | Rate | Description | | |
|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | JJT | 2.6 | $ | 910.00 | $ | 350.00 | Continue review of documents produced by X1 to analyze contents concerning First Amendment claim and the defendants act of blocking/monitoring Facebook comments and including drafting memo to client and conference with Allie | | |
| 9/30/2021 | JJT | 1.9 | $ | 665.00 | $ | 350.00 | Continue X1 Discovery responses regarding First Amendment issues against defendants; Telephone conference with Client regarding evidence in document discovery including when D change blocking | | |
| 10/18/2021 | JJT | 0.7 | $ | 245.00 | $ | 350.00 | Email to/from expert and Co-Counsel regarding X1 discovery; Email concerning X1 discovery and download same; Conference with Allie concerning the discoveryand need for additional information/clarification | | |
| 10/19/2021 | JJT | 0.3 | $ | 105.00 | $ | 350.00 | Conference with Stephan concerning the X1 discovery and clarification as to type of discovery and download | | |
| 10/28/2021 | JJT | 4.4 | $ | 1,540.00 | $ | 350.00 | Continue to review documents produced by X1 concerning Douglas Underhill Facebook page including capture to documents, capture three documents (over thousnad pages); multiple emails to/from Co-Counsel regarding discovery in motion to continue; emails to/from Opposing Counsel regarding motion to continue in conference concerning discovery | | |

Exhibit "C" to Talbott Declaration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/05/2019 | PAR | | 0.1 | $ | 12.50 | $ | 125.00 | Telephone Call with Client regarding availability for Conference; Confirmed availability with Opposing Counsel including Letter to Opposing Counsel regarding same | | |
| 12/02/2019 | PAR | | 0.1 | $ | 12.50 | $ | 125.00 | Telephone Call to Judge Rogers regarding the Motions/Docket; She will follow up regarding Orders | | |
| 01/15/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Email to Client regarding Scheduled Conference of Parties | | |
| 01/24/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Email from Peppler regarding Ed Fleming and conference of Parties; Respond to same | | |
| 02/05/2020 | PAR | | 0.5 | $ | 62.50 | $ | 125.00 | Prepare File Materials for Attorney Case Management Meeting | | |
| 11/03/2020 | PAR | | 7 | $ | 875.00 | $ | 125.00 | Review Douglas Underhill (3) Part Response to Public Record Request and Missing Pages regarding organize for Attorney and Hearing | | |
| 11/12/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Email to Client regarding Telephone Conference and Hearing on December 2, | | |
| 11/18/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Telephone Call to Opposing Counsel Regarding Hearing Scheduled for November 19, 2020 | | |
| 11/18/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Email to Opposing Counsel regarding Conference Call Line for Hearing on November 19, 2020 | | |
| 11/18/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Email to Client and Rick Figlio regarding Conference Call Line for Hearing on November 19, 2020 | | |
| 11/23/2020 | PAR | | 0.2 | $ | 25.00 | $ | 125.00 | Telephone Call to Judge's Office regarding Attorney Talbott Conflict with Hearing on January 28, 2021 | | |

Exhibit "C" to Talbott Declaration

| Date | Staff | Hours | Rate | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | PAR | 0.2 | $ 25.00 | $ 125.00 | Telephone Call to Flemming's Office regarding Objection to Moving Hearing to February 1, 2021; Email to Angie | | |
| 01/13/2020 | RPS | 0.3 | $ 75.00 | $ 250.00 | Research Expedited Hearing for Public Records Suit | | |
| 01/13/2020 | RPS | 3.4 | $ 850.00 | $ 250.00 | Draft Motion for Expedited Hearing | | |
| 01/13/2020 | RPS | 0.2 | $ 50.00 | $ 250.00 | Conference with Attorney Talbott regarding Motion for Expedited Hearing | | |
| 01/13/2020 | RPS | 1.1 | $ 275.00 | $ 250.00 | Edit, revise and continue drafting Motion for Expedited Hearing following conference with Attorney Talbott | | |
| 01/14/2020 | RPS | 0.2 | $ 50.00 | $ 250.00 | Conference with Attorney Talbott regarding whether Social Media page is Public Records | | |
| 01/14/2020 | RPS | 0.5 | $ 125.00 | $ 250.00 | Research Case Law for decision stating Social Media Page is Public Record and Research Criteria for Public Record including; Email Memo to Attorney Talbott | | |
| 11/19/2020 | RPS | 0.2 | $ 50.00 | $ 250.00 | regarding whether we are Permitted in Camera Review of Documents not Produced in Response to Public Records Request; Research Case Law on Issue and Draft Memo to Attorney Talbott and Attorney Lampert ahead of Attorney Talbott's Conference with Opposing Counsel | | |
| 09/16/2019 | TPL | 4.8 | $ 1,200.00 | $ 250.00 | Begin Draft Complaint for Violations of Public Records Act and 1st and 2nd Amendment | | |
| 09/20/2019 | TPL | 2 | $ 500.00 | $ 250.00 | Revise/Draft Complaint after Conference with Attorney Talbott and Client | | |
| 10/02/2019 | TPL | 0.2 | $ 50.00 | $ 250.00 | Draft Email to Client with Draft Compliant and Exhibits attached | | |

Exhibit "C" to Talbott Declaration

| Date | | | | | | Description | | |
|---|---|---|---|---|---|---|---|---|
| 12/10/2019 | TPL | 1 | $ | 250.00 | $ | 250.00 | Draft/Revise Amended Complaint | | |
| 02/10/2020 | TPL | 0.3 | $ | 75.00 | $ | 250.00 | Draft/Revise Rule 26 Initial Disclosures | | |
| 02/28/2020 | TPL | 2 | $ | 500.00 | $ | 250.00 | Memo to File on Scope of Shade Meeting and Meaning of "Conclusion of Litigation" | | |
| 08/28/2020 | TPL | 1.2 | $ | 300.00 | $ | 250.00 | Draft/Revise Renewed Motion for Expedited Hearing | | |
| 12/14/2020 | TPL | 0.9 | $ | 225.00 | $ | 250.00 | Review and Revise Draft Brief in Support of Chapter 119 Motion to Compel, including Emails to Co-Counsel and Review Client's Changes | | |
| **TOTAL** | | **191.6** | **$** | **63,137.50** | | | **DEDUCTIONS** | | **0** |

| | | |
|---|---|---|
| **TOTAL CLAIMED** | **$** | **63,137.50** |

Exhibit "C" to Talbott Declaration